

**SHAPIRO SHER GUINOT & SANDLER**

REMIT TO:
ACCOUNTING DEPARTMENT
BALTIMORE
36 S. Charles Street
Suite 2000
Baltimore, Maryland
21201-3147
Telephone: 410.385.0202
Facsimile: 410.539.7611
FEDERAL TAX ID# 52-0944602

| | |
|---|---|
| Invoice Date: | November 18, 2003 |
| Billed Through Date: | September 30, 2003 |

G WARE TRAVELSTEAD

**Client:   G WARE TRAVELSTEAD**          **Client #:   46322**

## *INVOICE SUMMARY BY MATTER*

| Matter # | Matter Name | Fees | Disburse-ments | Current Charges |
|---|---|---|---|---|
| 00001 | JIS LIQUIDATING AGENT | 57,939.50 | 25,416.27 | 83,355.77 |
| 00003 | XPRESS CORPORATION | 59,277.00 | 6,304.51 | 65,581.51 |
| 00007 | GIBSON TRANSACTION | 9,121.50 | 16.12 | 9,137.62 |
| 00008 | SPAIN-GENERAL ISSUES | 155,279.50 | 16,445.27 | 171,724.77 |
| 00009 | HINSUA MATTERS | 197,271.50 | 129,460.93 | 326,732.43 |
| | Total Current Charges | 478,889.00 | 177,643.10 | 656,532.10 |
| | Balance Forward | | | 0.00 |
| | **Amount Due on Receipt** | | | **$656,532.10** |

## *BILLING ACTIVITY SUMMARY*

| | | |
|---|---|---|
| Balance forward as of last invoice | 285,367.11 | |
| Less payments applied | 285,367.11 | |
| Balance forward as of this invoice | | 0.00 |
| Net Current Charges | | 656,532.10 |
| **Amount Due on Receipt** | | **$656,532.10** |



**SHAPIRO SHER GUINOT & SANDLER**

REMIT TO:
ACCOUNTING DEPARTMENT
BALTIMORE
36 S. Charles Street
Suite 2000
Baltimore, Maryland
21201-3147
Telephone: 410.385.0202
Facsimile: 410.539.7611
FEDERAL TAX ID# 52-0944602

| | |
|---|---|
| Invoice Number: | 39756 |
| Invoice Date: | November 18, 2003 |
| Billed Through Date: | September 30, 2003 |

G WARE TRAVELSTEAD

| Client: | **G WARE TRAVELSTEAD** | Matter: | **JIS LIQUIDATING AGENT** |
|---|---|---|---|
| Client #: | **46322** | Matter #: | **00001** |

### PROFESSIONAL SERVICES RENDERED

| Date | Time-keeper | Description of Work | Rate | Hours | Value |
|---|---|---|---|---|---|
| 09/01/99 | RMG | Drafting fee petition including review of files and conference with JIS and LMR regarding Gibson transaction. | $190 | 2.6 | 494.00 |
| 09/01/99 | JIS | Several phone conferences with Ware re: meeting in Orlando (.4); phone conference with Steve Fruin re: same (.1) | $265 | 0.5 | 132.50 |
| 09/02/99 | RMG | Review and revise second fee petition. | $190 | 1.7 | 323.00 |
| 09/02/99 | JIS | Review Ware's latest request for money (.3); phone conference with Paul Nussbaum (.1) | $265 | 0.4 | 212.00 |
| 09/03/99 | RMG | Draft, review and revise second fee petition and billing reports. | $190 | 2.7 | 513.00 |
| 09/04/99 | RMG | Finalize second fee petition. | $190 | 1.2 | 228.00 |
| 09/07/99 | RMG | Final revisions to fee petition and conference with Joel Sher regarding same. | $190 | 2.4 | 456.00 |
| 09/07/99 | JIS | Letter to and from Steve Kaufman re: Ramirez deposition (.3); letter to Darrow creditor re: distribution (.1); review and revise 2nd fee petition and timesheet review for billing discretion (2.0) | $265 | 2.4 | 636.00 |
| 09/07/99 | ACL | Conference with Richard Goldberg; review and revise 2nd fee application; draft order, notice and certificate of service for same; proof pre-bill and finalize (2.2); conference with Joel Sher; review invoices and receipts forwarded by Mr. Travelstead; complete paperwork; conference with bank personnel re wiring funds to Mr. Travelstead; update ledger (.6). | $85 | 2.8 | 238.00 |
| 09/08/99 | RMG | Review Phillips auction instruction requests and telephone calls regarding same (.6). | $190 | 0.6 | 114.00 |

| 09/08/99 | ACL | Telephone conversation with Steve Fruin re wire transfer sent 9/7 (.1); telephone conversation with Betty Levin re insurance and sale of Marsh painting (.3); telephone conversation with Sue Perrin (leave message) re sale of Marsh painting (.1); review and revise entire fee application; conferences with Richard Goldberg re suggested changes; revise notice and order per Mr. Goldberg's comments; supervise filing and serving same; hand deliver to Court (1.8). | $85 | 2.3 | 195.50 |
| 09/09/99 | JIS | Another letter from Velazquez and draft response to same (.5); letter to Kaufman re: deposition of Ramirez (.1); conference call with Shenfeld and McDermott re: distribution (.3) | $265 | 0.9 | 238.50 |
| 09/09/99 | ACL | Revise Travelstead matrix re Levin & Gann (now representing Ramirez); conference with Joel Sher re amended claim. | $85 | 0.3 | 25.50 |
| 09/10/99 | JIS | Review letter from Kaufman re: Ramirez threat - position on distribution (.3); research Ramirez claims and objections (.5); draft letter to Mr. Kaufman re: same (.4) | $265 | 1.2 | 318.00 |
| 09/10/99 | ACL | Conference with Joel Sher re letter from attorney for Virginia Ramirez; review docket and claims register (pacer); review file at Clerk's Office re any pleading regarding the Ramirez claims; obtain copies of various pleadlings; memo to Mr. Sher re amended claim and status; conference with Mr. Sher re same (1.9); conference with Mr. Sher re letter from Western Australian Bank; crosscheck claims analysis for scheduled amount, claim amount and conversion rate; memo to Mr. Sher re same (.4); review letter re Rollins Hudgins claim; update spreadsheet (.3). | $85 | 2.6 | 221.00 |
| 09/13/99 | JIS | Phone call with Ware re: other possible meetings (.2); phone conference with Steve Fruin re: same (.1) | $265 | 0.3 | 79.50 |
| 09/14/99 | JIS | Phone conference with Ware re: his request for payments and review his memo (.4); letter to Steve Fruin re: Bennett & Co. | $265 | 0.6 | 159.00 |
| 09/15/99 | ACL | Conference with Joel Sher; assemble all receipts received from Mr. Travelstead; pull order allowing moving expenses; pull correspondence forwarding checks to Mr. Travelstead; audit same and draft charts re expenses paid, expenses uppaid, receipts required and/or received; draft letter to Mr. Travelstead re same; conference with Mr. Sher to review payments and receipts; revise letter. | $85 | 3.2 | 272.00 |
| 09/16/99 | ACL | Conference with Joel Sher re audit of moving receipts received from Mr. Travelstad; revise chart pursuant to Mr. Sher's input. | $85 | 0.4 | 34.00 |
| 09/16/99 | RMG | Conference with Ann Lawrence regarding distributions to Debtor in accordance with prior | $190 | 0.7 | 133.00 |

*G WARE TRAVELSTEAD*          46322                    Invoice #  *39756*        *Page   3*

|          |     | | | | |
|----------|-----|------------------------------------------------------------|------|------|----------|
|          |     | court order and review evidence of expenses incurred. | | | |
| 09/17/99 | ACL | Conference with Joel Sher; revise memo to Mr. Travelstead; review approved expenses; complete paperwork for wire; conference with Mr. Sause at Bank of America re wiring funds; several telephone conversations with Mr. Travelstead and bank personnel re missing wire (1.7); review monthly bills; write checks and update ledger; conference with Mr. Sause re moving funds into higher-rate 30-day CD (.6). | $85 | 2.3 | 195.50 |
| 09/17/99 | JIS | Review Ware's requests and revise re-cap of same, caompare to court order; visit bank to arrange for wire transfer | $265 | 1.0 | 265.00 |
| 09/23/99 | JIS | Memo to Ware re: meetings | $265 | 0.2 | 53.00 |
| 09/28/99 | ACL | Telephone conversation with Steve Fruin; fax Ramirez response to proposed distribution to Mr. Carlton; review same; conference with Joel Sher. | $85 | 0.6 | 51.00 |
| 09/28/99 | RMG | Travel to London for auction of property. | $190 | 7.8 | 1,900.00 |
| 09/29/99 | RMG | Travel to Oxford to meet  Auctioneer (Philips) & inspect assets (3.8) | $190 | 3.8 | 722.00 |
| 09/30/99 | RMG | Represent Liquidation Agent at large asset Auction Sale. | $190 | 10.1 | 1,919.00 |
| 10/02/99 | RMG | Travel from London to Baltimore. | $190 | 9.4 | 1,900.00 |
| 10/05/99 | JIS | Letter to Steve Fruin re: recap of payments to Ware; review and revise same | $265 | 0.3 | 79.50 |
| 10/11/99 | JIS | Review and respond to letter from Kaufman | $265 | 0.3 | 79.50 |
| 10/12/99 | RMG | Telephone call with IRS regarding distribution and NOLs. | $190 | 0.3 | 57.00 |
| 10/15/99 | JIS | Phone conference with Steve Fruin re: meeting with Ware | $265 | 0.2 | 53.00 |
| 10/18/99 | ACL | Conference with Joel Sher; pull order re Whiteford Taylor and Preston 7th Fee Application; write check; letter to Mr. Nussbaum. | $85 | 0.4 | 34.00 |
| 10/19/99 | ACL | Telephone conversation with Susan Perrin re status of all unsold artwork at various galleries; two telephone conversations with Betty Levin re sale of Marsh painting; memo to Joel Sher re same; conference with Joel Sher re marketing rocks/minerals (.7); organize and update both bank ledgers (.4). | $85 | 1.1 | 93.50 |
| 10/22/99 | RMG | Review Phillips auction results (.6); review additional SOGO documents (1.7). | $190 | 2.3 | 437.00 |
| 10/26/99 | ACL | Conference with Joel Sher; deposit check from Betty Levin; update ledger (.4); conference with Joel Sher re S&O order (.1). | $85 | 0.5 | 42.50 |
| 10/28/99 | ACL | Telephone conversation with several people at Md. Dept. of Restitution re explanation for monthly checks; conference with Joel Sher re same and trip to Barcelona; deposit check and update ledger. | $85 | 0.6 | 51.00 |
| 10/28/99 | JIS | Phone conference with Ms. Travelstead to locate Ware (.2); follow up phone call with Fruin (.1); | $265 | 0.5 | 132.50 |

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference call with Ware and Fruin (.2) | | | |
| 10/28/99 | JIS | Review Fruin letter on Solomon claim and respond (.2); letter to Fruin re: Gail Tabor (.2); review report on sale of Marsh painting (.2) | $265 | 0.6 | 159.00 |
| 10/29/99 | ACL | Telephone conversation with Mr. Travelstead re November payment; conference with Joel Sher re same; complete paperwork for wire transfer of payment; meet with bank personnel to order wire; update check ledger (.7); revise report of sale re Marsh painting (.2). | $85 | 0.9 | 76.50 |
| 11/01/99 | ACL | Conference with Richard Goldberg re Phillips auction notice; cross check amounts reported by Phillips v. highest bids recorded by Mr. Goldberg; memo to Mr. Goldberg re same. | $85 | 0.6 | 51.00 |
| 11/01/99 | JIS | Phone conference with Shenfeld/McDermott re: distribution (.3); phone conference with Ms. Moore re: Barcelona trip (.2); letter to BankWest (.1); review and revise 2004 request and letter to Fruin (.2) | $265 | 0.8 | 212.00 |
| 11/02/99 | ACL | Conference with Richard Goldberg re review of statement from Phillips and calculation of net amount to Liquidating Agent. | $85 | 0.2 | 17.00 |
| 11/03/99 | ACL | Prepare Court packet to file Report of Sale and serve appropriate parties (.3); conference with Joel Sher; research USBC Delaware re Planet Hollywood bankruptcy filing; telephone conversation with Clerk, USBC Delaware; review docket obtained from Pacer; conference with Mr. Sher re same; telephone conversation with Stroock Stroock and Lavan re lead counsel; telephone conversation with US Trustee to confirm address. | $85 | 1.6 | 136.00 |
| 11/03/99 | RMG | Conference with Ann C. Lawrence regarding Hedley's sale results and review distribution from sales. | $190 | 1.4 | 266.00 |
| 11/08/99 | ACL | Conference with Richard Goldberg re various auctions conducted in England, auctioneer commissions and agreement with Hedley's; review all sale notices and draft chart re total sums collected, commissions incurred, funds paid and funds due and projected future sales amounts. | $85 | 2.1 | 178.50 |
| 11/09/99 | ACL | Telephone conversation with bank re check written in pounds; conference with Richard Goldberg re same (conversion rate as of date London bank honors check); amend chart re cartage charges | $85 | 0.5 | 42.50 |
| 11/09/99 | RMG | Telephone call with Steve Fruin regarding Kowalsky claim and tax issues and review correspondence regarding same; telephone call with Joel Sher regarding same. | $190 | 0.8 | 152.00 |
| 11/10/99 | ACL | Reconcile bank statements for October; write checks for monthly storage charges. | $85 | 0.5 | 42.50 |
| 11/10/99 | RMG | Telephone call with Steve Fruin regarding Kowalsky hearing and tax issues; telephone call | $190 | 0.7 | 133.00 |

*G WARE TRAVELSTEAD*          *46322*                    *Invoice #  39756*      *Page  5*

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | with Joel Sher regarding same. | | | |
| 11/12/99 | RMG | Telephone call with Jack Stern regarding distribution issues (.2); telephone call with Joel Sher regarding spanish assets (.6). | $190 | 0.8 | 152.00 |
| 11/16/99 | JIS | Letter to Judge Derby re: distribution hearing | $265 | 0.2 | 53.00 |
| 11/19/99 | RMG | Telephone call with Jack Stern and Steve Fruin regarding Canet documents and Duker Barnett work product (.4); telephone call with Ed McDermott (.3); telephone call with Joel I. Sher regaridng spanish assets (.4). | $190 | 1.1 | 209.00 |
| 11/22/99 | ACL | Conferece with Joel Sher re letter from Mr. Fruin (.1); complete paperwork for wire transfer on 11/23 (.2); conference with accounting re conversion rate paid by Bank of London for Phillips check deposited (.1). | $85 | 0.4 | 34.00 |
| 11/23/99 | ACL | Conference with bank personnel to initiate wire transfer to Mr. Travelstead; letter to Mr. Travelstead re same. | $85 | 0.4 | 34.00 |
| 11/29/99 | JIS | Phone conference with Grant Thornton re: tax issues | $265 | 0.1 | 26.50 |
| 12/01/99 | ACL | Telephone conversation with Joel Sher; review and update distribution spreadsheet; e-mail spreadsheet to Mr. Sher at accountant's office. | $85 | 0.4 | 34.00 |
| 12/01/99 | JIS | Phone conference with Steve Kaufman re: Ramirez settlement discussions (.2); phone conference with Ware re: same (.2) | $265 | 0.4 | 106.00 |
| 12/02/99 | JIS | Phone conference with Ware re: follow up on Ramirez related issues (.3); phone conference with Nussbaum re: same (.2); letter to Kaufman with two settlement scenarios (.4) | $265 | 0.9 | 238.50 |
| 12/04/99 | JIS | Review letters between Fruin and Kaufman re: Ramirez settlement and draft letter to Kaufman with my position (.8); phone conference with Ware re: same (.2) | $265 | 1.0 | 265.00 |
| 12/06/99 | RMG | Conference with Joel I. Sher and assist in preparation for hearing on interim distributions including review of documents and review and analysis of Kowalsky related documents and pleadings. | $190 | 1.8 | 342.00 |
| 12/06/99 | ACL | Conference with Joel Sher re preparations for hearing on proposed distribution; assemble pleadings for Mr. Sher's notebook (.6); review sums paid to Mr. Travelstead for moving expenses and calculate amount owing; conference with Mr. Sher; prepare paperwork for wire; conference with bank personnel to initiate wire; letter to Mr. Travelstead (.7); conference with Mr. Sher; generate additional spreadsheets with varying amounts for Ms. Ramirez's claim (.4); conference with Mr. Sher; review docket re recent orders approving fee applications; calculate difference from projected values set aside in proposed | $85 | 2.3 | 195.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | distribution (.3); reconcile bank statements (.3) | | | |
| 12/07/99 | JIS | Numerous more phone calls with Kaufman, Fruin, Ware Travelstead re: Kowalsky settlement (.7); review and revise multiple payout charts based on Kowalsky settlement (.6); finish preparation for hearing (.5) | $265 | 1.8 | 477.00 |
| 12/07/99 | JIS | Attend hearing on proposed 1st distribution (1.5); draft proposed order of distribution and circulate (.4); draft lengthy letter to counsel re: possible payouts to Donnelly and chart to determine same (.7) | $265 | 2.6 | 689.00 |
| 12/07/99 | RMG | Conference with Joel I. Sher regarding revisions to distribution in light of Cour'ts ruling. | $190 | 0.8 | 152.00 |
| 12/07/99 | ACL | Conference with Joel Sher re outcome of hearing on proposed distribution; research figures for counsel fees calculation/sale of blockless shares; review order re distribution of Blockless funds for percentages; draft and revise charts re same (1.4); write checks for monthly storage charges; update check ledger (.3); | $85 | 1.7 | 144.50 |
| 12/07/99 | ACL | Conference with Joel Sher re allegations in Ramirez response; review claims analysis; memo to Mr. Sher (.5); mreview additional responses filed on behalf of Donnelly; conference with Mr. Sher re same (.3); conference with Mr. Sher re additional spreadsheets for various allowed claims for Ms. Ramirez; prepare same and copy for use at hearing (.4); assist Mr. Sher in preparing for hearing re proposed distribution (1.2). | $85 | 2.4 | 204.00 |
| 12/09/99 | JIS | Review various letters of Fruin, Kobbe re: distribution dispute (.4); phone conference with Kobbe, Fruin re: same (.2); phone conference with McDermott (.1) | $265 | 0.7 | 185.50 |
| 12/09/99 | RMG | Conference call with Joel I. Sher and Steve Fruin regarding distribution. | $190 | 0.2 | 38.00 |
| 12/10/99 | RMG | Review Sir Norman Foster objection to fee application of WTP & conference with Joel I. Sher regarding same. | $190 | 0.6 | 114.00 |
| 12/11/99 | JIS | Draft letter to Judge Derby re: distribution order; also draft order | $265 | 1.0 | 265.00 |
| 12/12/99 | JIS | Review and revise charts for distribution for Judge Derby | $265 | 0.5 | 132.50 |
| 12/12/99 | ACL | Several telephone conversations with Joel Sher; review memo from Mr. Sher re creating six variations of proposed payments to Messrs Donnelly and Benner for Blockless stock; create spreadsheets with all requested versions; fax to Mr. Sher; telephone conversation with Mr. Sher re revisions; revise spreadsheets. | $85 | 2.4 | 204.00 |
| 12/13/99 | JIS | Finalize distribution charts and letter and order for Judge Derby | $265 | 0.6 | 159.00 |
| 12/15/99 | ACL | Conference with Joel Sher re missing order/packet | $85 | 0.6 | 51.00 |

G WARE TRAVELSTEAD                46322

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hand delivered to Chambers on 12/13/99; revise Order and reassemble packet for delivery. | | | |
| 12/22/99 | LMR | Review 1998 tax return re NOL available for 1999; conference with Joel Sher. | $275 | 0.9 | 247.50 |
| 12/23/99 | JIS | Arrange for wire to G. W. Travelstead regarding monthly (.3); review court order for distribution (several telephone conversations with McDermott, Fruin, Kobbe regarding same (.5); review checks (.2). | $265 | 1.0 | 265.00 |
| 12/23/99 | ACL | Review Order re distribution/Donnelly issues; conference with Joel Sher re same; prepare all checks for 12/28 distribution mailing; prepare paperwork to transfer funds from savings to checking for distribution; conference with bank personnel to effect transfer; cross check all check amounts; draft form cover letter (3.3); conference with Joel Sher re January livving allowance for Mr. Travelstead; prepare paperwork for wire; conference with Mr. Sause at Bank of America; letter to Mr. Travelstead confirming wire (.7). | $85 | 4.1 | 348.50 |
| 12/28/99 | JIS | Review, revise distribution letter and checks (.8); several telephone conversations with Kobbe and Donnelly regarding distributions (.3); telephone conversation with Dave Pollack (.1); telephone conversation with Nussbaum regarding same (.1). | $265 | 1.3 | 344.50 |
| 12/29/99 | ACL | Review all proofs of claim, orders approving settlement and order entered 12/23; review Court claims file re credit card companies' proofs of claim and obtain copies of same; draft letters to appropriate parties for first distribution checks for all parties whose claims were objected to or modified by Court order; conference with Joel Sher re distribution to Messrs. Donnelly and Benner and Western Australia Bank distribution check; research to locate latest address for Bank of Western Australia; research Pacer docket re Sterling Doubleday settlement order; telephone conversation with Steve Fruin re same; conference with Joel Sher re order still pending; update check ledger re all distribution checks; telephone conversation with Mr. Russell at IRS re means of delivering IRS check; revise letter to IRS; telephone conversation with Joel Sher and Kevin Kobbe re delivery of Messrs. Donnelly and Benner check; revise letter. | $85 | 4.8 | 408.00 |
| 12/29/99 | JIS | Phone conference with Kobbe re: Donnelly check (.1); review and sign off on final group of checks for first distribution (.4) | $265 | 0.5 | 132.50 |
| 01/04/00 | ACL | Conferences with Joel Sher re chart for inclusion in response to Judge Derby's letter; re-calculate S&O fees utilizing entries noted by Mr. Sher, re-calculate Donnelly share of S&O fees, Donnelly's | $85 | 3.1 | 263.50 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | revised distribution amount and revised interest thereon; conference with Mr. Sher; revise calculations (1.7); conference with Joel Sher re payment of Whiteford fees approved by Order; write check and update ledger (.3); conference with Joel Sher re Hinsua loan payment; prepare paperwork for wire; conference with bank personnel; telephone conversation with Bank of America re conversion rate and wire reference number; memo to Mr. Sher re same; letter to Mr. Travelstead re 12/9 and 1/4 wires in payment of Hinsua loan amounts due (1.1). | | | |
| 01/07/00 | SWF | Review of invoice from Susan Perrin Art Consulting and itemized activity list (.3); review of First and Second Application of Liquidating Agent for Interim Allowance in preparation of drafting Third Application of Liquidating Agent for Interim Allowance (.6);  reimbursement of expenses incurred by Susan Perrin Art Consulting, Order, and Notice of Third Application to all parties of interest (1.5). | $145 | 2.4 | 348.00 |
| 01/11/00 | SWF | Receipt and review of invoice from Addison/Ripley Gallery and check from Addison/Ripley to Liquidating Agent (.20; prepare Report of Sale for certain artwork regarding On the Interstate, Valley Stream (.6); prepare letter to clerk of court (.2). | $145 | 1.0 | 145.00 |
| 01/20/00 | ACL | Reconcile bank accounts - checking update re distribution checks - mailed, cleared and pending (1.2); write checks for February storage (.3). | $85 | 1.5 | 127.50 |
| 01/24/00 | RMG | Telephone call with Kevin Kobbe regarding Donnelly interest calculation motion and review same and telephone call with Kevin Kobbe regarding appeal; review and anlyze Donnelly interest motion. | $190 | 2.3 | 437.00 |
| 01/27/00 | ACL | Research internet and DBT re addresses for returned distribution checks (6 returned); telephone conversation with Seafirst Bank in Seattle; telephone conversation with Southern District Reporting re Action Legal Video; revise letters to enclose checks. | $85 | 1.2 | 102.00 |
| 01/28/00 | ACL | Review letter agreement with Hedley's and all confirmations of sale for sales at Bath, Blenheim, Chiswick and Oxford; generate new chart re summary of amounts realized from auction, less costs of sale (including commission); and calculate division between estate and Hedley's; conference with Richard Goldberg re same; calculate amounts already paid to Hedley's and estate and calculate sums now due. | $85 | 2.1 | 178.50 |
| 01/28/00 | ACL | Telephone conversation with Mr. Travelstead re wiring February payment and uncashed check from | $85 | 0.8 | 68.00 |

*G WARE TRAVELSTEAD*                46322

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | 1998; review check ledger and explain check to Mr. Travelstead; complete paperwork for wire transfer; conference with Joel Sher re same; conference with bank personnel to complete wire. | | | |
| 02/03/00 | RMG | Telephone conversations with Ken Oestreicher regarding Donnelly appeal and counter designation. | $210 | 0.8 | 168.00 |
| 02/04/00 | RMG | Finalize Hedley's sale summary. | $210 | 0.7 | 147.00 |
| 02/04/00 | ACL | Memo to Joel Sher re obtaining addresses for creditors from Mr. Travelstead. | $85 | 0.2 | 17.00 |
| 02/10/00 | ACL | Read memo from Joel Sher; review Order re Holland and Knight fee applicatiohn; write check and transer funds (.5); reconcile bank statements (.5). | $85 | 1.0 | 85.00 |
| 02/15/00 | RMG | Telephone conversation with Ken Oestreicher regarding Donnelly appeal (.2); telephone conversation with Joe Bellinger regarding USA Sogo depositions (.4); telephone conversation with Steve Fruin regarding Xpres sale and board meeting and review board meeting notice and conference with Joel I. Sher regarding same (1.3). | $210 | 1.9 | 399.00 |
| 02/16/00 | ACL | Conference with Joel Sher re orders entered regarding Virginia Ramirez and Homestead claims; review orders; calculate pro rata share for Homestead Gardens; draft checks for pro rata share of first distribution. | $85 | 0.6 | 51.00 |
| 02/16/00 | RMG | Telephone conversations with Ken Oestreicher regarding Velasquez suit (.4); conference with Joel I. Sher regarding same and 4th Circuit intervention (.5). | $210 | 0.9 | 189.00 |
| 02/21/00 | RMG | Telephone conversation with Joe Sellinger regarding opposition scheduling (.2); telephone conversation with Ken Oestreicher regarding 4th Circuit settlement hearing (.4). | $210 | 0.6 | 126.00 |
| 02/22/00 | ACL | Revise letters to Messrs. Darrow and Kauffman. | $85 | 0.2 | 17.00 |
| 03/01/00 | ACL | Telephone conversation with Steve Fruin re interest earned on escrow account in summer months, 1999. | $85 | 0.2 | 17.00 |
| 03/02/00 | JIS | Meeting with Ware Travelstead to go over general matters | $275 | 1.0 | 275.00 |
| 03/02/00 | ACL | Telephone conversation with Steve Fruin re Sterling Doubleday proof of claim. | $85 | 0.2 | 17.00 |
| 03/04/00 | RMG | Finalize Phillips reconciliation and correspondence regarding same. | $210 | 0.4 | 84.00 |
| 03/09/00 | ACL | Reconcile bank statements (.3); write checks for March storage charges and udpate ledger (.4); read memo from Joel Sher; review Order/Agreement wtih Corporate Art Directions re insurance coverage; write check for insurance premium; letter to Ms. Levin (.4).; transfer money and deposit checks received (.3). | $85 | 1.4 | 119.00 |
| 03/10/00 | ACL | Conference with Joel Sher; prepare paperwock for | $85 | 2.2 | 187.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | wire transfers to Mr. Travelstead and to Carruthers and Roth; review order approving retention; conference with Bank of America personnel to send wires (.6); conference with Joel Sher re 2/25 order re sums owed to Messrs. Donnelly and Benner; review 12/13 letter to Judge Derby; review 1/4 letter to counsel; recalculate interest on new amount approved in 2/25 order; write check (1.1); conference with Mr. Sause re CD for projected tax liabilities; complete paperwork for new CD; memo to Joel Sher re same (.5). | | | |
| 03/10/00 | JIS | Arrange wire transfer to Ware (.3); review Donnelly order re: additional money and compute amount and letter to him re: same (.4) | $275 | 0.7 | 192.50 |
| 03/13/00 | ACL | Telephone conversation with Mr. Sause re executed documents for CD; hand delivery paperwork to Bank. | $85 | 0.4 | 34.00 |
| 03/20/00 | ACL | Review check and enclosures from Corporate Art Directions; conference with Joel Sher; deposit check and update ledger; update table re artwork remaining for sale with Ms. Levin; draft, finalize and file Report of Sale re same (.8); review Order Approving fees for Susan Perrin Art Consulting; write check and update ledger; letter to Ms. Perrin enclosing check (.4). | $85 | 1.2 | 102.00 |
| 03/20/00 | ACL | Conference with Richard Goldberg re check received from Phillips representing 20% of all auction proceeds; review check to our calculations; telephone conversation (left message) for Mr. Welsh re amount received. | $85 | 0.4 | 34.00 |
| 03/21/00 | ACL | Review Order re Sterling Doubleday compromise; cross checkw ith distribution spreadsheet and Motion to Compromise; conference with Joel Sher re same (.4); conference with Scott Foley re Order for 2004 deposition of Sogo; telephone conversation with Court copy service; telephone conversation with Jennifer Titsworth at Whiteford Taylor re obtaining copy of same; review copy (.4). | $85 | 0.8 | 68.00 |
| 03/21/00 | ACL | Telephone conversation with accounting department at Phillips in Oxford re amount of check forwarded for auctions; memo to Richard Goldberg re same; review pleadings re Phillips employment for Report of Sale; conference with Mr. Goldberg re same (.6); deposit check; update ledger (.3). | $85 | 0.9 | 76.50 |
| 03/27/00 | ACL | Conference with Joel Sher and Richard Goldberg re Phillips auctions (.2); memo to Mr. Sher re payment due on Hinsua loan-Banc Sabodell (.2). | $85 | 0.4 | 34.00 |
| 03/30/00 | ACL | Conference with Joel Sher; letter to Paul Nussbaum confirming wire to Mr. Travelstead for April expenses. | $85 | 0.3 | 25.50 |
| 04/10/00 | ACL | Telephoen conversation with Steve Fruin re checks | $85 | 1.2 | 102.00 |

|  |  | to Ms. Boyd (.2); conference with Joel Sher re wire on 4/11/00 (.1); reconcile bank statements (.5); write checks for April storage charges (.4). |  |  |  |
|---|---|---|---|---|---|
| 04/10/00 | JIS | Telephone conversation with Ware regarding general issues. | $275 | 0.3 | 82.50 |
| 04/11/00 | ACL | Telephone conversation with Mr. Travelstead; conference with Joel Sher; prepare paperwork for wire transfer; conference with bank personnel to send wire. | $85 | 0.6 | 51.00 |
| 04/14/00 | ACL | Telephone conversaiton with Cheryl Travelstead; memo to Joel Sher re same. | $85 | 0.3 | 25.50 |
| 04/17/00 | JIS | Several telephone conversations with Steve Fruin regarding GWT tax issues. | $275 | 0.3 | 82.50 |
| 04/19/00 | JIS | Review Grant Thornton letter re: tax issues - liabilities (.4); phone conference with Steve Fruin re: same (.1) | $275 | 0.5 | 137.50 |
| 04/21/00 | ACL | Memo to Richard Godlberg re report of sale - Phillips auctions. | $85 | 0.2 | 17.00 |
| 04/24/00 | ACL | Telephone conversation with Mr. Travelstead re letter to Full Spectrum; memo to Joel Sher re same (.3); read memo from Richard Goldberg; draft outline Report of Sale for Mr. Goldberg (.3) | $85 | 0.6 | 51.00 |
| 04/25/00 | ACL | Read memo from Joel Sher; draft letter to Full Spectrum; conference with Mr. Sher re same. | $85 | 0.4 | 34.00 |
| 05/02/00 | ACL | Reconcile savings account statement (.2); conference with Joel Sher re letter to lender (.1); write and mail checks for storage charges and update ledger (.5). | $85 | 0.8 | 68.00 |
| 05/03/00 | JIS | Phone conference with Steve Fruin re: payments | $275 | 0.2 | 55.00 |
| 05/09/00 | ACL | Memo to Richard Goldberg re Report of Sale for auctions. | $85 | 0.2 | 17.00 |
| 05/09/00 | ACL | Deposit check and update ledger. | $85 | 0.4 | 34.00 |
| 05/09/00 | JIS | Phone conference with Fruin re: money for Ware Travelstead and other issues | $275 | 0.2 | 55.00 |
| 05/11/00 | ACL | Conference with Joel Sher re Orders required for response to Prieto letter; research pleadings, pull and copy same. | $85 | 0.4 | 34.00 |
| 05/15/00 | ACL | Conference with Joel Sher; prepare paperwork for wire to Mr. Travelstead; conference with bank personnel to initiate wire. | $85 | 0.4 | 34.00 |
| 05/16/00 | ACL | Revise letter to Sterling Doubleday re first distribution; update ledger re cancelled check and new check (.4); move funds from savings for distribution. (.3). | $85 | 0.7 | 59.50 |
| 05/16/00 | JIS | Review Rosenberg letter to court re: Salat (.2); phone conference with McDermott re: status report (.2) | $275 | 0.4 | 110.00 |
| 05/18/00 | JIS | Draft lengthy letter to Judge Derby in response to his request on Salat letter; assemble documents for same | $275 | 2.8 | 770.00 |
| 05/31/00 | ACL | Conference with Scott Foley re wire to France; review memo and prepare paperwork for wire. | $85 | 0.4 | 34.00 |

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/00 | ACL | Conference with Joel Sher; prepare paperwork for wire transfers to Travelstead and Marissa Martinez; conference with bank personnel to initiate wires (.5); conference with Mr. Sher re spreadsheet projections for remaining claims outstanding; review and revise projections in accordance with comments; cross check status of various claims (2.0). | $85 | 2.5 | 212.50 |
| 06/20/00 | ACL | Telephone conversation with Bank re problems with wire to Marissa Martinez; check earlier wire confirmation and fax to bank personnel. | $85 | 0.4 | 34.00 |
| 06/22/00 | ACL | Conference with Joel Sher; review Order approving Whiteford Taylor & Preston fee application; review balances and confer with Mr. Sher re same. | $85 | 0.4 | 34.00 |
| 07/05/00 | ACL | Read memo from Joel Sher re missing wire; two telephone conversations with Bank of America personnel re same; complete paperwork again and meet with bank personnel to re-send wire. | $85 | 1.0 | 85.00 |
| 07/10/00 | JIS | Review Babcock letter and phone conference with Fruin (.2); phone conference with Ware re: same (.1) | $275 | 0.3 | 82.50 |
| 07/12/00 | ACL | Write checks for storage charges and update ledger; reconcile bank statements; issue stop payments on checks still outstanding from first distribution (12/99). | $85 | 0.8 | 68.00 |
| 07/14/00 | ACL | Review letter agreement with Hedley's; review check and cover letter re summary of all auction sales and net to estate; re-calculate all amounts, especially sums deducted from gross; memo to Richard Goldberg re insurance, cartage and commission deducted by Phillips not covered in letter agreement. | $85 | 1.4 | 119.00 |
| 08/22/00 | DFG | Conference with RMGoldberg Re: Stipulation of Extension of Time to file response to debtor's application for allowance of administrative claim. | $145 | 0.2 | 29.00 |
| 08/22/00 | DFG | Draft Stipulation of Extension of Time to file response to debtor's application for allowance of administration claim. | $145 | 0.3 | 43.50 |
| 08/22/00 | DFG | Review debtor's application for allowance of administrative claim in association with preparation of opposition to same; legal research in association with preparation of same. | $145 | 1.2 | 174.00 |
| 08/23/00 | DFG | Drafting of liquidating agent's response to debtor's application for allowance of administrative claim of Stacey Boyd. | $145 | 1.3 | 188.50 |
| 08/25/00 | DFG | Drafting and revision of opposition to debtor's application for allowance of administrative expense on behalf of Stacey Boyd; draft proposed form of order and Certificate of Service Re: same. | $145 | 3.7 | 536.50 |
| 08/28/00 | ACL | Telephone conversation with Ware Travelstead; memo to/from Joel Sher re same. | $85 | 0.3 | 25.50 |

*G WARE TRAVELSTEAD*                46322                    Invoice # 39756    Page  13

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/00 | ACL | Two conferences with Bank re wire transfer (new forms required). | $85 | 0.4 | 34.00 |
| 09/05/00 | ACL | Reconcile bank statements; memo to Joel Sher re CD maturing on 9/10/00 (.6); memo to Joel Sher re quarterly US Trustee's fees (.2). | $85 | 0.8 | 68.00 |
| 09/21/00 | ACL | Conference with Joel Sher; review file re agreement with Marissa Martinez; conference with Scott Foley re same; review memos; prepare paperwork for wire. | $85 | 1.1 | 93.50 |
| 09/25/00 | ACL | Conference with bank personnel to initiate wire to Ms. Martinez. | $85 | 0.3 | 25.50 |
| 10/10/00 | JIS | Phone call with Ware Travelstead | $275 | 0.1 | 27.50 |
| 10/18/00 | ACL | Write checks for October storage charges; conference with Joel Sher re status. | $85 | 0.4 | 34.00 |
| 10/19/00 | ACL | Deposit checks and update ledger. | $85 | 0.4 | 34.00 |
| 10/26/00 | ACL | Prepare paperwork for wire transfer; conference with bank personnel to initiate wire. | $85 | 0.4 | 34.00 |
| 11/17/00 | JIS | Various phone conferences with G. Ware Travelstead re: payments | $275 | 0.3 | 82.50 |
| 11/29/00 | ACL | Write storage checks (.3); reconcile bank statements (.5); conference with Joel Sher re analysis of pending/projected administrative claims (.3); review docket, pleadings binders and draft chart re all pending claims, including status of orders, etc. (.9); review SS&G pre-bill for information re WIP, unbilled time; revise chart (.4); conference with Joel Sher; revise chart (.3); complete paperwork to initiate remainder of December allowance to Mr. Travelstead; conference with bank personnel to initiate same (.4); letter to Mr. Travelstead re same (.3). | $85 | 3.4 | 289.00 |
| 11/29/00 | JIS | Phone call with Sun reporter re: creditor questions, El Triangle (.6); letter to Rosenberg re: Committee (.2) | $275 | 0.8 | 220.00 |
| 12/12/00 | JIS | Conference call with Eduardo Canet and McDermott re: status of case | $275 | 1.0 | 275.00 |
| 12/12/00 | ACL | Extended telephone conversation with Susan Perrin re remaining artwork, household and collectibles and possible avenues to liquidation same; read memo from Ms. Perrin. | $85 | 0.5 | 42.50 |
| 12/19/00 | ACL | Read memo from Susan Perrin re liquidation of remaining household furnishings and collections via Alex Cooper auction; forward memo to Joel Sher (.3); memo to Mr. Sher re telephone conversation with Mr. Travelstead (.3). | $85 | 0.6 | 51.00 |
| 12/26/00 | ACL | Conference with Joel Sher; prepare various proposed distribution to administrative creditors (WTP, Rosenberg Proutt, Grant Thornton) (.8); reconcile bank statements; pay monthly storage invoices (.7). | $85 | 1.5 | 127.50 |
| 12/26/00 | JIS | Review and send out partial distribution to professionals. | $275 | 0.4 | 110.00 |

*G WARE TRAVELSTEAD*                         46322                    Invoice # 39756      Page  14

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/26/00 | ACL | Review docket; conference with Joel Sher re creditor objection to WTP fee application; telephone conversation with copy service; telephone conversation with Steve Fruin re copy of objection; memo to Mr. Sher re same. | $85 | 0.4 | 34.00 |
| 01/15/01 | JIS | Dictate initial response to Canet motion to terminate stipend to Debtor. | $275 | 0.7 | 192.50 |
| 01/16/01 | ACL | Conference with Joel Sher; review check ledger re monthly payments to GWTravelstead; review, pull and copy all correspondence relating to same (.6); conference with Joel Sher; review agreement with Corporate Art re minimum acceptable bid for Hans Hoffman; memo to Mr. Sher re same (.4). | $85 | 1.0 | 85.00 |
| 01/16/01 | JIS | Review and revise answer of L. Agent to Canet motion; research Plan and stipulation for same | $275 | 0.9 | 247.50 |
| 01/16/01 | JIS | Phone call with Betty Levin re: sale of CAVES painting (.2); phone call with Sue Perrin re: same (.2); phone call with Ware to inform him (.1) | $275 | 0.5 | 137.50 |
| 01/17/01 | JIS | Letter to Betty Levin re: sale of CAVES | $275 | 0.2 | 55.00 |
| 01/18/01 | ACL | Telephone conversation with GW Travelstead; prepare paperwork for wire; conference with bank personnel to initiate wire. | $85 | 0.4 | 34.00 |
| 01/18/01 | ACL | Conference with Joel Sher (.1); review three previous fee applications for Susan Perrin (.2); draft preliminary application for fourth interim compensation (.9). | $85 | 1.2 | 102.00 |
| 01/19/01 | ACL | Draft proposed Order, Notice and certificate of service for Susan Perrin's fourth interim; conference with Joel Sher; revise application re Mr. Sher's comments and finalize all pleadings. | $85 | 1.2 | 102.00 |
| 01/30/01 | ACL | Review letter from Sotheby's re proposal for 3 pieces of artwork; review file re previous consignment of each piece of artwork (.4); review prior consignment agreement with Corporate Art Directions (.1); draft and revise motion for approval of consignment agreement with Sotheby's, proposed order and notice (1.4). | $85 | 1.7 | 144.50 |
| 02/01/01 | ACL | Conference with Richard Goldberg re Sotheby's arrangement (.2); extended telephone conversation with Sue Perrin re same and discussions with Alex Cooper re selling remaining items at Artex and Advance (.4); revise Sotheby's motion, proposed order and notice (.6); supervise copying, filing and service of same (.3); late drop pleadings at Courthouse (.3). | $95 | 1.8 | 171.00 |
| 02/01/01 | LG | Translation of letters from Spanish counsel re: assets. | $325 | 1.5 | 487.50 |
| 02/02/01 | ACL | Read memo from Sue Perrin (.1); review list of items stored at Artex and Advance Storage (.3); draft application for approval of consignment agreement with Alex Cooper, proposed order, notice and certificate of service (1.4); review and | $95 | 2.4 | 228.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | revise all pleadings (.5); memo to Sue Perrin re status of Sotheby's and Alex Cooper agreements (.1). | | | |
| 02/03/01 | RMG | Review Alex Cooper Motion for Consignment Agreement. | $235 | 0.5 | 117.50 |
| 02/05/01 | ACL | Conference with Richard Goldberg (.3); revise motion re Alex Cooper consignment (.6); supervise copying, filing and service of same (.5); read memo from Sue Perrin (.1). | $95 | 1.5 | 142.50 |
| 02/05/01 | RMG | Review and revise Alex Cooper Motion and conference with ACLawrence Re: same. | $235 | 0.6 | 141.00 |
| 02/06/01 | ACL | Telephone conversation with Mr. Travelstead re wiring instructions for his First Union account (.2); finalize 4th fee application for Susan Perrin (.2); supervise copying, filing and service of same (.5). | $95 | 0.9 | 85.50 |
| 02/07/01 | ACL | Review storage invoices; memo to Joel Sher re same; write checks and update ledger; reconcile bank statements. | $95 | 1.0 | 95.00 |
| 02/26/01 | ACL | Read memo from Joel Sher; pull and copy documents requested. | $95 | 0.4 | 38.00 |
| 03/01/01 | ACL | Deposit check from State of Maryland (restitution) and reconcile ledger (.3); review letter re increased storage charges; conference with Joel Sher re increased charges for office records held at Storage USA (.4) | $95 | 0.7 | 66.50 |
| 03/02/01 | ACL | Extended telephone conversation with Sue Perrin re Betty Levin, Sotheby's and Alex Cooper (.4); memo to Richard Goldberg re pending orders approving new consignments (.2); telephone conversation with case administrator re same (.2). | $95 | 0.8 | 76.00 |
| 03/12/01 | ACL | Extended telephone conversation with Susan Perrin re updated information on new consignees and moving artwork, insurance coverage and projected sale dates with Alex Cooper and Sotheby's (.4). | $95 | 0.4 | 38.00 |
| 03/12/01 | ACL | Read memo from Joel Sher/Karen Moore (.2); prepare chart re all disbursements from Travelstead escrow accounts and breakdown by quarter, beginning in March, 1998 (2.9). | $95 | 3.1 | 294.50 |
| 03/13/01 | ACL | Read memo from Richard Goldberg (.1); review notes and figures re first distribution, status of claims objections, review docket and account balances (.8); draft projected 2nd distribution to pay in full all unsecured claims, plus interest through 3/15, plus payment of all outstanding approved and WIP administrative or potential claims (2.3); deposit check from Corporate Art Directions; reconcile check ledgers; write checks for March storage charges; reminder memo to Joel Sher re increase in storage rates (1.3); review agreement with Corporate Art Directions; draft and revise Report of Sale re Hoffman painting; conference with Mr. Sher re parties to serve (.6). | $95 | 5.1 | 484.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/15/01 | ACL | Two telephone conversations with Sue Perrin re all moves and artwork at DC gallery; review three faxes re details; telephone conversation with case administrator re pending orders. | $95 | 0.6 | 57.00 |
| 03/16/01 | ACL | Conference with Joel Sher re CD, sale of Hofmann and Storage USA (.3); telephone conversation with Sue Perrin (.2); deposit check and update ledger (.3); revise letter to Mr. Fruin re materials located at Storage USA and fax same (.2); review and update pacer docket (.3); conference with Maria Hepfer re appeal docketing (.2). | $95 | 1.5 | 142.50 |
| 03/19/01 | ACL | Two telephone conversations with US Trustee's Office re quarterly reports and fees due; revise chart as a summary of quarterly disbursements since 3/98; fax to US Trustee. | $95 | 0.8 | 76.00 |
| 03/26/01 | ACL | Telephone conversation with Ware Travelstead; prepare wire paperwork; conference with Joel Sher re same; return call to Mr. Travelstead and send e-mail re same. | $95 | 0.5 | 47.50 |
| 03/27/01 | ACL | Conference with Joel Sher; draft revised paperwork for wire; conference with bank personnel to initiate wire. | $95 | 0.5 | 47.50 |
| 04/02/01 | ACL | Conference with Joel Sher; review letter from Ben Rosenberg; pull orders and calculate fees approved and unpaid. | $95 | 0.7 | 66.50 |
| 04/03/01 | ACL | Telephone conversation with Cheryl Travelstead; conference with Joel Sher re same. | $95 | 0.3 | 28.50 |
| 04/04/01 | ACL | Telephone conversation with Tulstar re T-Shirt City distribution check. | $95 | 0.2 | 19.00 |
| 04/04/01 | ACL | Conference telephone conversation with Sue Perrin and Joel Sher re approved language for Sotheby's catalogue. | $95 | 0.2 | 19.00 |
| 04/06/01 | ACL | Prepare paperwork for wire; conference with bank personnel to wire remainder of April allowance (.5); three telephone conversations with Sue Perrin re problems with move from Advance; review receipts re items placed in storage at Advance to ensure all items returned to Ms. Perrin; return call to Ms. Perrin (.7). | $95 | 1.2 | 114.00 |
| 04/10/01 | JIS | Meeting with G. Ware Travelstead Re: general issues. | $300 | 0.2 | 60.00 |
| 04/11/01 | ACL | Read memo from Joel Sher re Rosenberg Proutt approved/unpaid fees; conference with Mr. Sher re same; draft check and update ledger; draft and revise letter to Ben Rosenberg explaining check amount and arrange for hand delivery (.8); prepare paperwork to move required funds from savings to checking account (.3). | $95 | 1.1 | 104.50 |
| 04/12/01 | ACL | Telephone conversation with Susan Perrin re Sotheby's and Alex Cooper; memo to Joel Sher re same (.3); organize and review pleadings, correspondence and various documents for filing | $95 | 1.5 | 142.50 |

| Date | Init. | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| | | system (1.2). | | | |
| 04/16/01 | DFG | Draft and revise joint motion for continuance Re: hearing on application for allowance of administrative expense on behalf of Stacy Boyd and oppositions thereto. | $165 | 1.9 | 313.50 |
| 04/19/01 | ACL | Telephone conversation with (i) case administrator and (ii) Judge Derby's law clerk re pending motions to approve consignment agreements pending since early February (.3); two telephone conversations with Sue Perrin re April 28th Alex Cooper auction and items delivered by Advance Storage (.4); review records and fax inventory list to Rob Christhilf at Alex Cooper; telephone conversation with Rob Christhilf (.2). | $95 | 0.9 | 85.50 |
| 04/23/01 | ACL | Conference with Joel Sher re orders entered 4/20; review Sotheby's and Alex Cooper Orders approving consignment; telephone conversation with Susan Perrin re same; complete and return Alex Cooper Consignment Agreement (.7); conference with Joel Sher re preparation for hearing re Stacy Boyd fees; prepare applicable pleadings for Mr. Sher (.4). | $95 | 1.1 | 104.50 |
| 04/24/01 | ACL | Two telephone conversations with Ware Travelstead; conferences with Joel Sher re same (.4); review Order approving fees for Susan Perrin; write check and update ledger; letter to Ms. Perrin (.4); update administrative claims chart re all approved, unpaid fees and expenses (.3). | $95 | 1.1 | 104.50 |
| 04/25/01 | ACL | Telephone conversation with Ware; conference with Joel Sher (.2); review Consignment Agreement with Sotheby's (.2). | $95 | 0.4 | 38.00 |
| 04/26/01 | ACL | Telephone conversation with Ware Travelstead; memo to Joel Sher (.3); telephone conversation with Susan Perrin; telephone conversation wiht Alex Cooper re Consignment Agreement; fax executed copy to Rob Christhilf (.4). | $95 | 0.7 | 66.50 |
| 04/27/01 | ACL | Telephone conversation with Ware Travelstead; conference with Joel Sher re same; prepare paperwork; conference with bank personnel to initiate wire transfer. | $95 | 0.6 | 57.00 |
| 04/30/01 | ACL | Reconcile bank statements (.4); deposit restitution check (.3). | $95 | 0.7 | 66.50 |
| 05/04/01 | ACL | Telephone conversation with Sue Perrin re results of Alex Cooper auction; memo to Joel Sher re same. | $95 | 0.4 | 38.00 |
| 05/09/01 | ACL | Deposit restitution check; update ledger (.3); conference with Joel Sher re Sotheby's commission to Sue Perrin; telephone conversation with Ms. Perrin re same and unsold paintings at Alex Cooper; memo to Mr. Sher re same (.5). | $95 | 0.8 | 76.00 |
| 05/16/01 | ACL | Telephone conversation with Sue Perrin re Hans Hoffman painting reserve; memo to Joel Sher; read | $95 | 0.4 | 38.00 |

*G WARE TRAVELSTEAD*                46322                Invoice #  39756        Page   18

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | letter from Steve Fruin re storage charges. | | | |
| 05/22/01 | ACL | Telephone conversation with personnel at storage facility (.2); telephone conversation with Susan Perrin re Hans Hoffman (not sold in Sotheby's auction); conference with Joel Sher re instructions for unsold painting (.4); deposit check from Alex Cooper auction and update ledger (.4). | $95 | 1.0 | 95.00 |
| 05/23/01 | ACL | Read memo from Joel Sher; review invoice - Artex - re move charges; telephone conversation with Sue Perrin to confirm her agreement with Artex. | $95 | 0.5 | 47.50 |
| 05/25/01 | ACL | Telephone conversation with Mr. Travelstead (.1); conference with Joel Sher; prepare paperwork for wire; conference with bank personnel to initiate wire (.5); conference with Mr. Sher re Storage USA charges; calculate total due and prepare check (.4). | $95 | 1.0 | 95.00 |
| 05/29/01 | ACL | Reconcile bank statements. | $95 | 0.4 | 38.00 |
| 06/04/01 | ACL | Review post sale advice from Sotheby's re sale of Inness; telephone conversation with Sue Perrin; memo to Joel Sher; draft Report of Sale. | $95 | 0.7 | 66.50 |
| 06/11/01 | ACL | Calculate charges for Storage USA; write checks to Storage USA, Artex; conference with Joel Sher re US Trustee fees; write check to UST (1.0); deposit restitution check (.4); telephone conversation with Mr. Fruin re Storage USA fees (.2). | $95 | 1.6 | 152.00 |
| 06/12/01 | ACL | Conference with Joel Sher; draft letter to US Trustee re quarterly fees; telephone conversation with Storage USA. | $95 | 0.5 | 47.50 |
| 06/19/01 | ACL | Conference with Joel Sher; prepare paperwork and conference with bank personnel to initiate wire transfer. | $95 | 0.4 | 38.00 |
| 06/26/01 | ACL | Conference telephone conversation with Joel Sher and Ed Goldberg re USTrustee's quarterly fees; finalize letter re same. | $95 | 0.4 | 38.00 |
| 06/28/01 | ACL | Conference with Joel Sher; telephone conversation with representative of Sotheby's re status of proceeds from May auctions. | $95 | 0.4 | 38.00 |
| 07/02/01 | ACL | Telephone conversation with Cheryl Travelstead; memo to Joel Sher; conference with Joel Sher (.4); review check and detail from Sotheby's; memo to Joel Sher re same (.3). | $95 | 0.7 | 66.50 |
| 07/05/01 | ACL | Review Sotheby's catalogue; draft report of sale re two paintings; memo to Susan Perrin re pick up of Hoffman painting. | $95 | 0.6 | 57.00 |
| 07/06/01 | ACL | Complete paperwork for wire; conference with bank personnel to initiate wire (.4); deposit check/update ledgers (.3). | $95 | 0.7 | 66.50 |
| 07/06/01 | ACL | Conference with Joel Sher; calculate and prepare proposed second distribution - with interest through July 15, 2001; review and update chart re administrative claims pending; email both calculations to Mr. Sher (1.2); read memo from | $95 | 1.6 | 152.00 |

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Sue Perrin re handling of unsold Hans Hoffman; memo to Mr. Sher re same (.4). | | | |
| 07/09/01 | ACL | Review and organize correspondence and pleadings for filing system (.3); review letter from Sue Perrin re Hoffman transfer (.2). | $95 | 0.5 | 47.50 |
| 07/10/01 | ACL | Reconcile bank statements; pay storage charges for July. | $95 | 0.8 | 76.00 |
| 07/11/01 | DFG | Review pleadings and documents in association with Motion to Approve Sale of Assets (.3); review and analysis of settlement term sheet in association with drafting Motion for Authority to sell assets and for approval of settlement agreement (.4); conference with Joel Sher re: drafting of Liquidating Agent's Motion to approve sale of assets (.5); review analysis of order and related documents authorizing liquidating agent to sell assets (.4). | $165 | 1.6 | 264.00 |
| 07/12/01 | DFG | Review and analysis of plan and disclosure statement in association with drafting motion for authority to enter into settlement agreement and sell certain of Debtor's assets (1.8);  drafting of Liquidating Agent's motion to approve settlement and transfer of assets (3.9); review and analysis of structure of ownership of various foreign entities in association with drafting motion to approve settlement and authorize sale of assets (1.7). | $165 | 7.4 | 1,221.00 |
| 07/13/01 | DFG | Review and analysis of latest draft and related documents of settlement and release agreement for incorporation into motion to approve settlement and authorize sale of assets (1.9); drafting of Liquidating Agent's Motion to Approve Settlement and Authorize Sale of Assets (.9);  draft proposed form of order authorizing settlement and sale of Spanish assets (.9); draft notice to creditors and certificates of service (.4). | $165 | 4.1 | 676.50 |
| 07/16/01 | ACL | Telephone conversation with Joel Sher re proposed 2nd distribution; review first distribution; update; recalculate 2nd distribution; memo to Mr. Sher re same. | $95 | 1.9 | 180.50 |
| 08/10/01 | ACL | Write checks - storage, move by Artex and Sotheby's; update ledger. | $95 | 0.6 | 57.00 |
| 08/16/01 | ACL | Conference with Joel Sher; review order approving final fees for Rosenberg Proutt; write check for same and update ledger; transfer funds from savings. | $95 | 0.6 | 57.00 |
| 08/28/01 | ACL | Telephone conversation with Ware Travelstead (.1); prepare paperwork for wire transfer; conference with bank personnel to initiate transfer (.4); telephone conversation with Sue Perrin re Hofman (.2). | $95 | 0.7 | 66.50 |
| 08/30/01 | ACL | Review notice from Bank re CD; memo to Joel Sher re renewing same. | $95 | 0.3 | 28.50 |

*G WARE TRAVELSTEAD*                46322                    Invoice # 39756        Page  20

| | | | | | |
|---|---|---|---|---|---|
| 09/28/01 | ACL | Telephone conversation with Ware Travelstead; prepare paperwork for wire. | $95 | 0.4 | 38.00 |
| 10/01/01 | ACL | Telephone conversation with Ware Travelstead; conference with bank personnel to initiate wire transfer. | $95 | 0.4 | 38.00 |
| 10/05/01 | ACL | Review letter and order re retainer to NYC firm; conference with Joel Sher; telephone conversation with Jeffrey Epstein re wire instructions; review email; prepare paperwork for wire; conference with bank personnel to initiate same (.7); write check for October storage charges (.2). | $95 | 0.9 | 85.50 |
| 10/12/01 | ACL | Telephone conversation with Ware Travelstead; prepare paperwork for wire. | $95 | 0.3 | 28.50 |
| 10/29/01 | ACL | Two telephone conversations with Ware Travelstead; conference with Joel Sher; prepare paperwork; conference with bank personnel to initiate wire. | $95 | 0.7 | 66.50 |
| 10/30/01 | ACL | Telephone conversation with Bank of New York re status. | $95 | 0.2 | 19.00 |
| 11/07/01 | ACL | Conference with Joel Sher; review docket; update chart re administrative fees and calculate total accrued; conference with Mr. Sher re same. | $95 | 1.4 | 133.00 |
| 11/10/01 | JIS | Email Travelstead re: money | $300 | 0.2 | 60.00 |
| 11/12/01 | ACL | Telephone conversation with Dianna Thompson re fee application; conference with Richard Goldberg; review file to check status; memo to department. | $95 | 0.5 | 47.50 |
| 11/20/01 | ACL | Telephone conversation with Navigant re fee application; telephone conversation with Ware Travelstead; conference with Joel Sher re wiring funds. | $95 | 0.3 | 28.50 |
| 11/26/01 | ACL | Conference with Joel Sher; telephone conversation with Steve Fruin's office re Order re additional retainer to Barcelona counsel; research re old wiring instructions; prepare paperwork for wire (.5); review Sue Perrin's invoices; draft and finalize 5th Fee Application, Order and Notice (1.1). | $95 | 1.6 | 152.00 |
| 11/27/01 | ACL | Review bank reconciliation books and calculate quarterly fees due for 1st, 2nd and 3rd quarters, 2001; memo to Joel Sher re same. | $95 | 0.6 | 57.00 |
| 11/28/01 | ACL | Conference with Joel Sher; conference with bank personnel to initiate wire transfer; telephone conversation with Cheryl Travelstead; memo to Mr. Sher. | $95 | 0.6 | 57.00 |
| 11/29/01 | ACL | Telephone converation with Murray Siegel re address change for UST reports; memo to Joel Sher re Dec. 1 wire. | $95 | 0.3 | 28.50 |
| 12/03/01 | ACL | Conference with Joel Sher; prepare paperwork for wire; conference with bank personnel to initiate same (.5); letter to US Trustee enclosing check for quarterly fees - 1-3 quarters, 2001. | $95 | 0.7 | 66.50 |
| 12/20/01 | ACL | Conference with bank personnel to initiate wire; update ledger. | $95 | 0.4 | 38.00 |

G WARE TRAVELSTEAD                46322                    Invoice #  39756        Page  21

| 12/31/01 | ACL | Conference with Joel Sher re order approving Grant Thornton fees; research pacer docket re same; telephone conversation with copy service re obtaining copy of order; pull Court file to review same (in chambers); telephone conversation with Jennifer Tittsworth at WTP re faxing copy of order; review order; write check and update ledger; letter to Mr. Kamanitz enclosing same. | $95 | 1.1 | 104.50 |
|---|---|---|---|---|---|
| 01/18/02 | ACL | Reconcile savings and checking account monthly statements Oct-Dec; update both ledgers (.7); write check for February storage charges (.3) | $115 | 1.0 | 115.00 |
| 01/29/02 | ACL | Conference with Joel Sher; review chart re administrative claims; review account balances; confer with Mr. Sher; write check to WTP in partial payment of Order approving 9th fee application. | $115 | 0.7 | 80.50 |
| 01/31/02 | ACL | Telephone conversation with Ware Travelstead; prepare paperwork for wire; memo to Joel Sher re same. | $115 | 0.4 | 46.00 |
| 02/05/02 | ACL | Telephone conversation with Sue Perrin re pending application for fees; memo to Joel Sher re same; telephone conversation with case administrator. | $100 | 0.4 | 40.00 |
| 02/11/02 | ACL | Telephone conversation with Ware Travelstead; memo to Joel Sher. | $115 | 0.2 | 23.00 |
| 02/19/02 | ACL | Telephone conversation with Ware Travelstead; conference with Joel Sher; complete paperwork for wire; conference with bank personnel to initiate wire. | $115 | 0.5 | 57.50 |
| 02/28/02 | ACL | Telephone conversaiton with Ware Travelstead; prepare paperwork for March wire (.3); reconcile bank statements (.4). | $115 | 0.7 | 80.50 |
| 03/01/02 | ACL | Telephone conversation with Ware Travelstead; conference with bank personnel to initiate wire. | $115 | 0.3 | 34.50 |
| 03/05/02 | ACL | Telephone conversation with Susan Perrin re Sotheby.com notice; conference with Joel Sher; return call to Ms. Perrin. | $115 | 0.3 | 34.50 |
| 03/12/02 | ACL | Deposit restitution check; update ledger. | $115 | 0.4 | 46.00 |
| 03/21/02 | ACL | Telephone conversation with Susan Perrin re Sotheby's recent sale; fax notice to Ms. Perrin (.3);conversation re moving painting from Addison Ripley to Sloans; conference with Joel Sher re same (.3). | $115 | 0.6 | 69.00 |
| 03/25/02 | ACL | Analyze and docket incoming pleadings; summary update of same to Joel Sher (.2); telephone conversation with case administrator re missing Perrin order (.2); review notice from BoA re interest rate on new CD; memo to Joel Sher (.2). | $115 | 0.6 | 69.00 |
| 04/01/02 | ACL | Review Notice from Sotheby's (.2); review notice from Storage USA re rate increase; write check and update ledger (.4). | $115 | 0.6 | 69.00 |
| 04/02/02 | ACL | Conference with Joel Sher; reconcile bank statements; calculate total controlled by Trustee; | $115 | 1.0 | 115.00 |

*G WARE TRAVELSTEAD*                    46322                       *Invoice #  39756*      *Page  22*

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | memo to Mr. Sher re same (.6); deposit restitution check and update ledger (.4). | | | |
| 04/03/02 | ACL | Telephone conversation with Joel Sher; preparpe paperwork for wire; conference with bank personnel to initiate wire (.4); telephone conversation with Ware Travelstead; review special counsel's fee application; memo to Joel Sher (.4). | $115 | 0.8 | 92.00 |
| 04/16/02 | ACL | Conference with Joel Sher; prepare paperwork for wire; conference with bank personnel to initiate same. | $115 | 0.5 | 57.50 |
| 04/23/02 | JIS | Letter to Kamanitz re: tax return | $330 | 0.2 | 66.00 |
| 05/03/02 | ACL | Conference with Joel Sher; paperwork to initiate wire; conference with bank personnel; deposit Sotheby's check and update ledger. | $115 | 0.6 | 69.00 |
| 05/13/02 | ACL | Telephone conversation with case administrator re pending order approving Susan Perrin fees; review pacer docket; write check  (.4); write storage check for May; update checking ledger (.3). | $115 | 0.7 | 80.50 |
| 05/22/02 | ACL | Conference with Richard Goldberg re Carruthers order; research pacer; review banking balances; memo to Mr. Goldberg; (.5); conference with Joel Sher; review letter from Grant Thornton requesting information; research pleadings and pacer docket re most recent Grant Thornton fee app approved; telephone conversation with copy service to order same; memo to Mr. Sher re same  (.6). | $115 | 1.1 | 126.50 |
| 05/24/02 | ACL | Two telephone conversations with Ware Travelstead re wire (.2); prepare paperwork to initiate wire; conference with bank personnel (.5); telephone conversation with Penta re order approving fee application; memo to Joel Sher (.3). | $115 | 1.0 | 115.00 |
| 05/29/02 | ACL | Conference with Joel Sher re request from Debtor's accountants; review most recent fee application; prepare chart for enclosure in letter to same. | $115 | 0.5 | 57.50 |
| 06/03/02 | ACL | Read emails from Joel Sher (.2); prepare cash flow for calendar year 1999 for Grant Thornton use in calculating 1999 federal taxes (1.7). | $115 | 1.9 | 218.50 |
| 06/05/02 | ACL | Revise cash flow chart by adding all information for 2000 (1.1); conference with Joel Sher re same (.1) | $115 | 1.2 | 138.00 |
| 06/06/02 | ACL | Two telephone conversations with Grant Thornton re cash flow chart; memo to Joel Sher (.4); proposed second distribution:  review docket for all pending, unpaid administrative claims; update chart; calculate totals for second distribution to unsecureds, interest through July 15, 2002 (1.5). | $115 | 1.9 | 218.50 |
| 06/10/02 | ACL | Conference with Joel Sher; review disclosure statement re air rights in Manhattan; online research for LexAir LLP, a New York partnership; memo to Mr. Sher re same. | $115 | 0.8 | 92.00 |
| 06/19/02 | ACL | Deposit restitution check ; update ledger (.3); | $115 | 0.6 | 69.00 |

*G WARE TRAVELSTEAD*                              46322                    *Invoice #*  39756        *Page*   23

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference with Joel Sher; review account ledgers and draft memo to Ware Travelstead (.3). | | | |
| 07/01/02 | ACL | Conference with Joel Sher; review docket and confirm administrative pending claims; memo to Mr. Sher. | $115 | 0.6 | 69.00 |
| 07/11/02 | ACL | Conference with Joel Sher; telephone conversation with Ed McDermott; read Joel's memo to/from Paul Nussbaum. | $115 | 0.6 | 69.00 |
| 07/12/02 | ACL | Prepare paperwork for wire; conference with bank personnel to initiate same (.5); conference with Joel Sher; extended telephone conversation with Ed McDermott re funds held and pending administrative claims (.4); update chart re wire (.1). | $115 | 1.0 | 115.00 |
| 07/12/02 | JIS | Series of emails with Nussbaum re: GWT stipend, trip to Barcelona and related issues | $330 | 0.7 | 231.00 |
| 07/16/02 | ACL | Telephone conversation with Ed McDermott; memo to Joel Sher. | $115 | 0.3 | 34.50 |
| 07/17/02 | ACL | Telephone conversation with Mr. McDermott. | $115 | 0.2 | 23.00 |
| 07/24/02 | ACL | Conference with Joel Sher; prepare paperwork for wire; conference with bank personnel to initiate same. | $115 | 0.4 | 46.00 |
| 08/06/02 | ACL | Reconcile three months of bank statements. | $115 | 0.5 | 57.50 |
| 08/13/02 | ACL | Calculate stroage charges - two months; write check. | $115 | 0.4 | 46.00 |
| 08/23/02 | RMG | Telephone call with K. Oestreicher; drafting opposition to Canet objection to Grant Thornton fee application and conference with JISher Re: same; review plan and subsequent count rulings Re: same. | $275 | 1.2 | 330.00 |
| 08/23/02 | ACL | Conference with Richard Goldberg; review pleadings and pull approved plan. | $115 | 0.2 | 23.00 |
| 08/26/02 | RMG | Finalize objection to Canet cross application for payment and conference with JISher Re: same; telephone call with debtor's counsel Re: objection. | $275 | 1.2 | 330.00 |
| 08/26/02 | ACL | Conference with Joel Sher; locate and pull order re escrowing funds for 1999 taxes; review bank statements; memo to Mr. Sher re funds available for distribution. | $115 | 0.5 | 57.50 |
| 09/03/02 | ACL | Conference with Joel Sher; pull and copy Plan (4th amended); telephone conversation with Mr. Sher re CD balance. | $115 | 0.4 | 46.00 |
| 09/03/02 | JIS | Draft motion for breakup of $500,000 escrow; email to Debtor for comments | $330 | 1.1 | 363.00 |
| 09/04/02 | JIS | Phone call with G. Ware Travelstead re: proposed motion | $330 | 0.2 | 66.00 |
| 09/05/02 | ACL | Telephone conversation with Steve Fruin re keys for storage units; review file and return call. | $115 | 0.4 | 46.00 |
| 09/11/02 | HAK | Conference with Mr. Sher re: tax determination; conference with Mr. Beaulieu re: Section 505 tax issues. | $265 | 0.5 | 132.50 |
| 09/11/02 | JPB | Research on 505(a) issue re: 1999 tax, review of draft motion re: same. | $165 | 3.8 | 627.00 |

*G WARE TRAVELSTEAD*          46322                    *Invoice #* 39756      *Page* 24

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/12/02 | ACL | Conference with Joel Sher; read letter from Richard Russell; recalculate IRS taxes due, paid, adjusted by letter. | $115 | 0.7 | 80.50 |
| 09/12/02 | JPB | Continued research on tax issue (505) (6.7); several meetings with H. Klink re: same (.6). | $165 | 7.3 | 1,204.50 |
| 09/23/02 | ACL | Calculate 1st and 2nd quarter fees; prepare check. | $115 | 0.5 | 57.50 |
| 09/24/02 | ACL | Deposit check from sale of painting; update ledger. | $115 | 0.4 | 46.00 |
| 09/25/02 | RMG | Review and revise tax motion and conference with JISher Re: same and research Re: same. | $275 | 1.4 | 385.00 |
| 09/26/02 | JIS | Review comments from WTP on motion and draft final comments and file motion to estimate taxes | $330 | 1.0 | 330.00 |
| 10/01/02 | JIS | Emails with USDOJ re: 505 motion (.3); letter to Grant Thornton re: same (.2) | $330 | 0.5 | 165.00 |
| 10/02/02 | JIS | Follow-up emails with Paul Nussbaum re: taxes. | $330 | 0.2 | 66.00 |
| 10/03/02 | JPB | Conference call with IRS representative re: service on IRS (Richard Russell). | $165 | 0.4 | 66.00 |
| 10/24/02 | ACL | Review Sue Perrin invoice; conference with Joel Sher re same. | $115 | 0.2 | 23.00 |
| 10/28/02 | ACL | Telephone conversation with Sue Perrin re backup invoice; draft Sixth Interim Fee Application (1.1); review check and asset listing; draft Report of Sale (.4). | $115 | 1.5 | 172.50 |
| 11/05/02 | ACL | Revise Report; prepare for filing and serve. | $115 | 0.3 | 34.50 |
| 11/15/02 | JIS | Review USA motion to dismiss 505 action | $330 | 0.4 | 132.00 |
| 11/18/02 | JIS | Email from Ms. Perrin re: sale | $330 | 0.2 | 66.00 |
| 11/22/02 | JIS | Telephone call with US attorney Re: tax issue and draft motion to dismiss. | $330 | 0.5 | 165.00 |
| 11/25/02 | ACL | Review all administrative claims to confirm unpaid sums; cross check with docket and check ledger; prepare chart; several conferences with Joel Sher. | $115 | 2.6 | 299.00 |
| 11/26/02 | ACL | Revisions to chart; review email from Paul Nussbaum; conference with Joel Sher; review docket; review order allowing WTP fees and holding partial fees in abeyance; revise chart. | $115 | 1.2 | 138.00 |
| 12/01/02 | JIS | Review all information on fees and expenses and to prepare partial distribution. | $330 | 0.5 | 165.00 |
| 12/02/02 | ACL | Read memo from Joel Sher re pro rata distribution for approved administrative fees; re-calculate numbers; conference with Mr. Sher (.8); write checks to Whiteford Taylor, Grant Thornton, Penta and Alfonso; draft and revise letters to Grant Thornton, Penta and Alfonso; update check ledger; (.6); telephone conversation with Sue Perrin re pending fees (.2). | $115 | 1.6 | 184.00 |
| 12/04/02 | JIS | Email with GWT and PMN re: tax motion | $330 | 0.4 | 132.00 |
| 12/04/02 | ACL | Deposit restitution check; update ledger. | $115 | 0.3 | 34.50 |
| 12/09/02 | JIS | Several emails with GWT and PMN re: tax motion - my request to turn over tax return to IRS | $330 | 0.5 | 165.00 |
| 12/12/02 | JIS | Emails with WTP and GWT re: tax motion | $330 | 0.5 | 165.00 |
| 12/17/02 | ACL | Conference with Joel Sher; summarize balances on hand. | $115 | 0.3 | 34.50 |
| 12/23/02 | ACL | Review Order approving additional fees; memo to | $115 | 0.2 | 23.00 |

G WARE TRAVELSTEAD                    46322                    Invoice # 39756        Page   25

| | | | | | |
|---|---|---|---|---|---|
| | | Joel Sher re same. | | | |
| 01/02/03 | JIS | Emails with Nussbaum and GWT re: tax motion | $330 | 0.3 | 99.00 |
| 01/06/03 | JIS | Conference call with Nussbaum and Ware Travelstead to discuss tax motion; IRS position (.5); telephone/left message to Plovan (.1) | $330 | 0.6 | 198.00 |
| 01/06/03 | RMG | Represent liquidating agent at Hobson status conference; telephone call with K. Oestreicher Re: same. | $275 | 0.7 | 192.50 |
| 01/08/03 | JIS | Phone call with AUSA regarding hearing on tax motion and notify Ware Travelstead of discussions | $330 | 0.4 | 132.00 |
| 01/08/03 | RMG | Review Hobson mutual release; correspondence to J. Carlton. | $275 | 0.4 | 110.00 |
| 01/14/03 | JIS | Draft stipulation to adjourn tax motion hearing; pass around for comment | $330 | 0.7 | 231.00 |
| 01/15/03 | JIS | Email to AUSA re: stipulation to continue tax hearing (.3); series of emails with Nussbaum (.3); phone call with Ed McDermott (.2) | $330 | 0.8 | 264.00 |
| 01/17/03 | ACL | Conference with Joel Sher; reconcile 3 months bank statements; calculate UST fees due for 3rd and 4th quarters, 2003; prepare check; letter to Mr. Siegel enclosing same with summary of calculations. | $115 | 1.6 | 184.00 |
| 01/17/03 | JIS | A series of phone calls and emails with Nussbaum, Plovan, McDermott re: continuance of tax motion and Canet motion; draft letter for Nussbaum/Canet approval | $330 | 1.1 | 363.00 |
| 02/28/03 | ACL | Telephone conversation with Artex re unpaid invoice; review fax; write check (.4); write check for storage units at Storage USA (.3). | $125 | 0.7 | 87.50 |
| 02/28/03 | JIS | Email GWT and Nussbaum re: tax issues | $345 | 0.5 | 172.50 |
| 03/01/03 | JIS | Email with Paul Nussbaum re: IRS motion and Canet | $345 | 0.3 | 103.50 |
| 03/04/03 | ACL | Read email from Sue Perrin; research docket re fee application filed last October; draft new fee application for full amount now due; draft order, notice and cos. | $125 | 1.2 | 150.00 |
| 03/06/03 | JIS | Email GWT and PMN re: IRS | $345 | 1.2 | 414.00 |
| 03/13/03 | ACL | Conference with Richard Goldberg; finalize Perrin fee application; supervise service and filing of same. | $125 | 0.5 | 62.50 |
| 03/19/03 | JIS | Phone call with McDermott re: upcoming hearing | $345 | 0.2 | 69.00 |
| 03/26/03 | JIS | Various emails and review of faxes on Canet hearing | $345 | 0.4 | 138.00 |
| 03/27/03 | RMG | Prepare for Canet hearing | $295 | 1.4 | 413.00 |
| 03/27/03 | JIS | Emails with Nussbaum on IRS, etc. | $345 | 0.3 | 103.50 |
| 04/03/03 | ACL | Storage charges:  review invoices, prepare check. | $125 | 0.3 | 37.50 |
| 04/04/03 | ACL | Deposit restitution checks; update ledger. | $125 | 0.4 | 50.00 |
| 04/14/03 | ACL | Review Emergency Motion; telephone conversation with Joel Sher; pdf and forward to Mr. Sher (.4); telephone conversation with Mr. Sher; research files for Beto memo; pdf and forward to Mr. Sher (.4). | $125 | 0.8 | 100.00 |

*G WARE TRAVELSTEAD*                    46322                    *Invoice #* 39756    *Page* 26

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/14/03 | JIS | Review email from Martinez re: his fee; Debtor's expedited motion and email to Fruin and Martinez | $345 | 1.0 | 345.00 |
| 04/17/03 | ACL | Conference with Joel Sher re sale of spaces and response to Debtor's emergency motion (.3); research files and pull any information required for response to motion; revise response (.5). | $125 | 0.8 | 100.00 |
| 04/17/03 | JIS | Conference with Richard Goldberg re: response to expedited motion to compel payment; dictate first rough draft | $345 | 0.8 | 276.00 |
| 04/18/03 | JIS | Conference with Richard Goldberg on his revision to expedited motion to pay counsel | $345 | 0.3 | 103.50 |
| 04/18/03 | RMG | Review and revise response to motion to compel liquidating agent to pay special counsel and conference with JISher. | $295 | 2.5 | 737.50 |
| 04/21/03 | ACL | Conference with Joel Sher; review and revise Response; several conferences with sets of revisions of same; prepare exhibits; finalize and supervise service and filing of pleading; e-file documents. | $125 | 1.8 | 225.00 |
| 04/21/03 | JIS | Final review and revision to response to Debtor's motion to pay Martinez (2.0); email to Martinez (.2) | $345 | 2.2 | 759.00 |
| 04/22/03 | JIS | Email Alfonso Martinez | $345 | 0.3 | 103.50 |
| 04/29/03 | JIS | Email with Nussbaum on tax motion | $345 | 0.4 | 138.00 |
| 05/09/03 | ACL | Deposit restitution check; update ledger. | $125 | 0.4 | 50.00 |
| 05/28/03 | ACL | Review order re Perrin fees (.3); draft check; calculate total monthly storage fees; draft check (.4); telephone conversation with Susan Perrin (.2); reconcile checking account (.3). | $125 | 1.2 | 150.00 |
| 06/17/03 | ACL | Telephone conversation with Joel Sher re charges for early withdrawal from CD; two telephone conversations with personnel at Bank re same; return call to Mr. Sher. | $125 | 0.8 | 100.00 |
| 06/18/03 | ACL | Two additional conversations with Bank personnel re waiving penalty for early withdrawal from CD; memo to Joel Sher; review proceedings memo e-filed. | $125 | 0.4 | 50.00 |
| 06/23/03 | ACL | Read memo from Joel Sher re trademark paperwork (.1); review all files for documents pertaining to trademark for Hotel de Arts (2.8). | $125 | 2.9 | 362.50 |
| 06/25/03 | ACL | Conference with Joel Sher re locating trademark information (.2); search through all Hinsua paperwork and all files collected from Mr. Travelstead's storage units; internet reserach at US Patent and Tradmark Office; conference with Mr. Sher and Richard Goldberg re results of searches (2.5). | $125 | 2.7 | 337.50 |
| 06/26/03 | ACL | Draft and revise letter to BoA re early withdrawal of interest from CD; hand deliver same to Bank; conference with Bank personnel. | $125 | 0.7 | 87.50 |
| 06/26/03 | JIS | Due diligence on trademark for Hotel Arts; e-mails with Epstein. | $345 | 0.8 | 276.00 |

*G WARE TRAVELSTEAD*          46322          *Invoice #* 39756     *Page* 27

| Date | Initials | Description | Rate | Hours | Value |
|---|---|---|---|---|---|
| 06/30/03 | ACL | Conference with Joel Sher; prepare check for monthly storage charges (.3); review order; re Alfonso Martinez; calculate amount due and prepare check (.4); review docket; download and quick review of transcript for Hinsua hearing (.2). | $125 | 0.9 | 112.50 |
| 07/14/03 | ACL | Deposit restitution check; update ledger. | $125 | 0.4 | 50.00 |
| 08/14/03 | ACL | Review docket; download and review 4th Circuit opinion; conference with Joel Sher re: Donnelly | $125 | 0.4 | 50.00 |
| 09/02/03 | ACL | Review notice from bank re CD expiration; conference with Joel Sher re same. | $125 | 0.3 | 37.50 |
| 09/08/03 | JIS | Conference with Paul Nussbaum to discuss tax issues | $345 | 0.5 | 172.50 |
| 09/09/03 | ACL | Conference with Barclay Sause at Bank of America re converting 180-day CD to 30-day CD; draft letter; conference with Joel Sher. | $125 | 0.6 | 75.00 |
| 09/15/03 | ACL | Conference with Barclay Sause at Bank of America re additional CD. | $125 | 0.3 | 37.50 |

**Summary:**

| Initials | Name | Rate | Hours | Value |
|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $85 | 91.2 | 7,752.00 |
| ACL | Lawrence, Ann C. | $95 | 60.6 | 5,757.00 |
| ACL | Lawrence, Ann C. | $100 | 0.4 | 40.00 |
| ACL | Lawrence, Ann C. | $115 | 35.8 | 4,117.00 |
| ACL | Lawrence, Ann C. | $125 | 18.5 | 2,312.50 |
| DFG | Gorham, Diarmuid F. | $145 | 6.7 | 971.50 |
| DFG | Gorham, Diarmuid F. | $165 | 15.0 | 2,475.00 |
| HAK | Klink, Heather A. | $265 | 0.5 | 132.50 |
| JIS | Sher, Joel I. | $275 | 11.6 | 3,190.00 |
| JIS | Sher, Joel I. | $265 | 22.8 | 6,148.00 |
| JIS | Sher, Joel I. | $300 | 0.4 | 120.00 |
| JIS | Sher, Joel I. | $330 | 10.8 | 3,564.00 |
| JIS | Sher, Joel I. | $345 | 9.2 | 3,174.00 |
| JPB | Beaulieu, Jason P. | $165 | 11.5 | 1,897.50 |
| LG | Jr., Luis Guinot, | $325 | 1.5 | 487.50 |
| LMR | Ritzer, Lonnie M. | $275 | 0.9 | 247.50 |
| RMG | Goldberg, Richard M. | $275 | 4.9 | 1,347.50 |
| RMG | Goldberg, Richard M. | $295 | 3.9 | 1,150.50 |
| RMG | Goldberg, Richard M. | $190 | 56.1 | 11,191.00 |
| RMG | Goldberg, Richard M. | $210 | 5.3 | 1,113.00 |
| RMG | Goldberg, Richard M. | $235 | 1.1 | 258.50 |
| SWF | Foley, Scott W. | $145 | 3.4 | 493.00 |

**DISBURSEMENTS:**

| Date | Description | Amount |
|---|---|---|
| 09/30/03 | Duplicating Expenses | 1,700.20 |
| 09/30/03 | Postage | 60.50 |
| 09/30/03 | Messenger Service/Express Mail | 684.49 |
| 09/30/03 | Long Distance Expenses | 1,130.18 |
| 09/30/03 | Mileage and Parking | 55.00 |
| 09/30/03 | Travel Expenses | 18,097.58 |

*G WARE TRAVELSTEAD*                46322                    *Invoice #  39756*        *Page    28*

| Date | Description | Amount |
|---|---|---|
| 09/30/03 | Meals | 1,178.14 |
| 09/30/03 | Miscellaneous Search Fees | 10.00 |
| 09/30/03 | Deposition | 28.35 |
| 09/30/03 | Telecopy | 2,073.00 |
| 09/30/03 | Out-Of-Office Duplicating | 34.61 |
| 09/30/03 | Official Documents & Records | 46.00 |
| 09/30/03 | Westlaw | 120.75 |
| 09/30/03 | Federal Express | 147.02 |
| 09/30/03 | U.P.S | 50.45 |

**Total disbursements for this matter**                              25,416.27

**Total current charges**                              83,355.77

---

**BILLING SUMMARY -**        Matter        00001    JIS LIQUIDATING AGENT

Balance Forward:
   As of last invoice                                          63,860.38
   Less payments applied                                  63,860.38

Balance forward as of this invoice                                          0.00
Current charges                                          83,355.77

**Amount due on Receipt**                              **$83,355.77**

*Remaining Prepaid:*                    *$50.00*

---

**OPEN INVOICES FOR THIS MATTER**

| Invoice Date | Invoice Number | Amount Billed | Balance Owed |
|---|---|---|---|
| this invoice | 39756 | 83,355.77 | 83,355.77 |

**Amount Due on Receipt**                              **$83,355.77**

*G WARE TRAVELSTEAD*                46322                          *Invoice # 39756*          *Page   29*

| | |
|---|---|
| Invoice Number: | 39756 |
| Invoice Date: | November 18, 2003 |
| Billed Through Date: | September 30, 2003 |

G WARE TRAVELSTEAD

| | | | |
|---|---|---|---|
| **Client:** | **G WARE TRAVELSTEAD** | **Matter:** | **XPRESS CORPORATION** |
| **Client #:** | **46322** | **Matter #:** | **00003** |

## PROFESSIONAL SERVICES RENDERED

| Date | Time-keeper | Description of Work | Rate | Hours | Value |
|---|---|---|---|---|---|
| 02/14/00 | JIS | Review notice of Xpress sale and stockholders meeting | $275 | 0.5 | 137.50 |
| 02/16/00 | JIS | Conference call with Fruin and Ware re: Xpress sale (.4); review notice of meeting .2); draft letter to Xpress counsel re: sale (.3); review return letter (.2) | $275 | 1.1 | 302.50 |
| 02/17/00 | JIS | Phone conference with counsel for Xpress (.2); phone conference with Steve Fruin (.1); review Babcock letter (.2) | $275 | 0.5 | 137.50 |
| 02/23/00 | RMG | Telephone conversations with Steve Fruin regarding North Carolina counsel (.5); telephone conversations with North Carolina counsel regarding Xpres buyout and litigation (.6). | $210 | 1.1 | 231.00 |
| 02/23/00 | JIS | Review package of Xpres documents re: merger deal | $275 | 0.7 | 192.50 |
| 02/24/00 | RMG | Telephone conversation with N. Carolina counsel regarding Xpress issues and telephone Steve Fruin regarding same. | $210 | 0.5 | 105.00 |
| 02/24/00 | JIS | Several phone calls with Fruin, Ware re: Xpres stock sale - NC counsel issues | $275 | 0.3 | 82.50 |
| 02/25/00 | JIS | Another phone conference with Steve Fruin re: Xpres | $275 | 0.2 | 55.00 |
| 02/28/00 | RMG | Telephone conversation with Walter Rand regarding Xpres sale and conference with Trustee regarding same. | $210 | 0.6 | 126.00 |
| 02/28/00 | JIS | Review documents from Xpres re: merger and draft letter to counsel re: deal (.8); phone conference with GWT and Fruin re: same (.2) | $275 | 1.0 | 275.00 |
| 02/29/00 | JIS | Review letter re: Xpres stockholder meeting | $275 | 0.2 | 55.00 |

*G WARE TRAVELSTEAD*                46322                    Invoice # 39756      Page  30

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/29/00 | RMG | Telephone conversation with Steve Fruin regarding Xpres shareholder meeting and postponement (.3); telephone conversations with Joe Bellinger regarding USA Sogo 2004 and Travelstead and Sher depositions (.4); begin preparation for Joel I. Sher's deposition by USA Sogo (.6). | $210 | 1.3 | 273.00 |
| 03/03/00 | JIS | Several letters to and from counsel to Xpres (.4); phone conference with Ware and Paul re: same (.2) | $275 | 0.6 | 165.00 |
| 03/06/00 | RMG | Telephone conversations with Steve Fruin regarding Xpres shareholder meeting and J. Sher regarding same. | $210 | 0.6 | 126.00 |
| 03/10/00 | JIS | Several conference calls with Ware, Whiteford Taylor, and North Carolina attorney re: sale of stock | $275 | 0.8 | 220.00 |
| 03/14/00 | SWF | Receipt and review of Corporate Filing and Requests from California Secretary of State (.3); Second Revision of Objection to Internal Revenue Service Amended Proof of Claim (.9). | $145 | 1.2 | 174.00 |
| 03/16/00 | RMG | Telephone conference with Steve Fruin and Seldon Patty regarding Xpres ongoing issues, stockholder meeting. | $210 | 1.0 | 210.00 |
| 03/17/00 | RMG | Telephone conversation with Steve Fruin regarding Xpres (.5); telephone conversation with Paul Nussbaum regarding Sogo and review 2004 deposition notice and document request and subpoena and conference with S. Foley regarding same (1.8). | $210 | 2.3 | 483.00 |
| 03/21/00 | RMG | Telephone conversation with Ken Oestreicher regarding Sogo closing (.2); conference with J. I. Sher regarding same and review J .I .Sher letter to Sogo counsel (.6); revise Sogo 2004 subpoena (.3); conference with J. I. Sher regarding response to Sogo counsel and revise letter (.8). | $210 | 1.9 | 399.00 |
| 03/21/00 | SWF | Receipt and review of order entered by Judge Derby regarding granting 2004 exam and affix order to subpoena (.20; telephone conversation to U.S. Bankruptcy Court for Central District of California regarding filing of 2004 examination (.3). | $145 | 0.5 | 72.50 |
| 03/22/00 | RMG | Telephone conversation with Steve Fruin regarding Xpres closing and Sogo closing; conference with J. Sher regarding Sogo issues and review correspondences from Sogo counsel. | $210 | 1.2 | 252.00 |
| 03/22/00 | SWF | Telephone conversation with Tom Leanse's office regarding conference room availability. | $145 | 0.2 | 29.00 |
| 04/07/00 | RMG | Review Sogo letters and telephone conversation with Steve Fruin regarding same and Xpres suit. | $210 | 0.6 | 126.00 |
| 04/10/00 | RMG | Telephone conversations with Stephen F. Fruin regarding Xpres lawsuit; conference with J. I. Sher regarding same. | $210 | 0.6 | 126.00 |
| 06/28/00 | JIS | Review documents on dissolution from Seldon Patty | $275 | 0.6 | 165.00 |

*G WARE TRAVELSTEAD*        46322                    Invoice # 39756      Page  31

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/05/00 | JIS | Review package from Xpress re: stockholder meeting (.6); phone conference with Steve Fruin re: same (.2) | $275 | 0.8 | 220.00 |
| 07/06/00 | JIS | Conference call with Fruin and Seldon Patty | $275 | 0.4 | 110.00 |
| 07/07/00 | JIS | Conference call with Ware and Fruin re: Xpres | $275 | 0.3 | 82.50 |
| 07/11/00 | JIS | Letter to Babcock re: stockholder's meeting (.3); phone conference with Fruin re: same (.1) | $275 | 0.4 | 110.00 |
| 08/02/00 | RMG | Review and analyze suit vs. Hanes and Curlett (1.2); telephone call with Mark Kopec Re: same (.3); telephone call with Steve Fruin (.2). | $210 | 1.7 | 357.00 |
| 08/04/00 | RMG | Review revised complaint v. Curlett et al. | $210 | 0.8 | 168.00 |
| 08/11/00 | RMG | Telephone call with Steve Fruin Re: complaint vs. Curlett, et al. and review revised complaint. | $210 | 1.2 | 252.00 |
| 08/24/00 | RMG | Meet with M. Kopec and Steve Fruin Re: complaint. | $210 | 1.4 | 294.00 |
| 08/28/00 | RMG | Telephone call with Mark Kopec Re: suit vs. Curlett and North Carolina action; telephone call with Steve Fruin Re: same. | $210 | 0.4 | 84.00 |
| 08/29/00 | RMG | Review and revise objection to fee application of Stacey Boyd. | $210 | 0.6 | 126.00 |
| 08/29/00 | RMG | Telephone call with Steve Fruin Re: Xpres suit. | $210 | 0.2 | 42.00 |
| 08/31/00 | RMG | Telephone call with Mark Kopec; review and revise preliminary injunction papers. | $210 | 1.4 | 294.00 |
| 09/05/00 | RMG | Telephone calls with Mark Kopec and Steve Fruin Re: Hearing and prepare for same. | $210 | 1.3 | 273.00 |
| 09/06/00 | RMG | Prepare for hearing; telephone calls with Messrs. Kopec and Fruin. | $210 | 1.3 | 273.00 |
| 09/07/00 | RMG | Prepare for hearing and represent client at hearing (5.3); telephone call with North Carolina counsel Re: Dissolution hearing (.5). | $210 | 5.8 | 1,218.00 |
| 09/08/00 | RMG | Conference telephone call with North Carolina counsel and Steve Fruin; review and revise Motion to Intervene and to continue North Carolina hearing; telephone call with North Carolina counsel Re: Same. | $210 | 2.3 | 483.00 |
| 09/11/00 | RMG | Telephone call with North Carolina counsel; telephone call with Steve Fruin; telephone call with Alan Grochal Re: Expedited discovery. | $210 | 0.7 | 147.00 |
| 09/12/00 | RMG | Telephone call with Steve Fruin, Mark Kopec and Mike Allen Re: North Carolina proceeding, discovery issues and scheduling. | $210 | 0.6 | 126.00 |
| 09/13/00 | RMG | Numerous telephone calls with Mike Allen Re: North Carolina proceeding; telephone calls with Steve Fruin and Mark Kopec Re: Same, discovery and scheduling. | $210 | 1.2 | 252.00 |
| 09/15/00 | RMG | Telephone call with Steve Fruin; review discovery from Xpres; review correspondence from local counsel Re: Discovery scheduling; telephone call with Mike Allen. | $210 | 0.5 | 105.00 |
| 09/16/00 | RMG | Review and revise document requests to Xpres, Curlett and Hanes. | $210 | 0.8 | 168.00 |
| 09/16/00 | SWF | Conference with Richard Goldberg regarding pro | $145 | 0.2 | 29.00 |

*G WARE TRAVELSTEAD*          46322                    Invoice #  39756          *Page   32*

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | hace vice motion. | | | |
| 09/19/00 | RMG | Telephone call with Steve Fruin; telephone call with Encore counsel; telephone call with Mike Allen. | $210 | 0.8 | 168.00 |
| 09/20/00 | RMG | Telephone call with Mike Allen; telephone call with Steve Fruin; telephone call with Marc Kopec; telephone call with counsel to Encore Re: Deposition. | $210 | 0.8 | 168.00 |
| 09/22/00 | RMG | Review document requests and matters for testimony to Encore. | $210 | 0.8 | 168.00 |
| 09/27/00 | RMG | Telephone call with Steve Fruin; review documents from Mike Allen; telephone call with Mike Allen; begin deposition preparation; review correspondence from Mike Allen. | $210 | 1.3 | 273.00 |
| 09/27/00 | SWF | Prepare declaration of retention of counsel. | $145 | 0.6 | 87.00 |
| 09/27/00 | SWF | Revise Pro Hac Vice motion and certification of counsel to be admitted Pro Hac Vice. | $145 | 0.2 | 29.00 |
| 09/27/00 | SWF | Review pleadings in Travelstead Re: confirmation of plan, order appointing JISher as liquidating agent and order approving retention of Shapiro and Olander in preparation of declaratory declaration of retention of counsel. | $145 | 0.5 | 72.50 |
| 09/28/00 | RMG | Review correspondence from Mike Allen & Xpres objection to document requests; telephone call with Steve Fruin. | $210 | 1.3 | 273.00 |
| 09/29/00 | RMG | Review document issues; continue deposition preparation for Hanes, Curlett and Valente. | $210 | 1.8 | 378.00 |
| 10/04/00 | RMG | Preparation for depositions and travel to Winston-Salem, North Carolina. | $210 | 8.6 | 1,806.00 |
| 10/05/00 | RMG | Conduct depositions of Hanes, Curlett and Valente; meet opposing counsel; travel to Baltimore. | $210 | 14.5 | 3,045.00 |
| 10/06/00 | RMG | Telephone calls with Steve Fruin (.3); telephone call with Mark Kopec (.4); correspondence to North Carolina counsel Re: case status and depositions (.5); meet with liquidation agent and debtor Re: case (.6). | $210 | 1.8 | 378.00 |
| 10/07/00 | RMG | Review Court docket; telephone call with Mark Kopec Re: Encore deposition; review overnight documents from Xpres. | $210 | 1.4 | 294.00 |
| 10/10/00 | RMG | Telephone call with Steve Fruin; telephone call with Mark Kopec Re: deposition; conference with JISher Re: same; prepare positions Re: petition for judicial dissolution; telephone calls with local counsel Re: hearing; strategize Re: hearing. | $210 | 3.1 | 651.00 |
| 10/11/00 | RMG | Review Snow deposition (1.0); telephone calls with Mr. Kopec and Mr. Allen Re: hearing and legal arguments (.8). | $210 | 1.8 | 378.00 |
| 10/12/00 | RMG | Review Ruley correspondence and respond to same (.5); telephone calls with Mr. Kopec Re: same (.3); prepare for trial in North Carolina (1.8). | $210 | 2.6 | 546.00 |
| 10/12/00 | ACL | Telephone conversation with Richard Goldberg re | $85 | 0.4 | 34.00 |

*G WARE TRAVELSTEAD*                46322

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | certified orders required for NC trip; locate same; conference with Mr. Goldberg. | | | |
| 10/13/00 | RMG | Telephone calls with Mr. Kopec; prepare for trial in North Carolina including review of all deposition transcripts; telephone call with local counsel Re: hearing and review additional documents and affidavit from Xpres. | $210 | 2.8 | 588.00 |
| 10/14/00 | RMG | Preparation for trial including review of North Carolina law and cases Re: conversion of debt to equity. | $210 | 1.8 | 378.00 |
| 10/15/00 | RMG | Travel to North Carolina and dinner meeting with local counsel Re: hearing. | $210 | 6.2 | 1,302.00 |
| 10/16/00 | RMG | Prepare for and represent agent at hearing on petition for judicial dissolution and travel to Baltimore. | $210 | 14.7 | 3,087.00 |
| 10/19/00 | RMG | Numerous telephone calls with Mike Allen and Mark Kopec Re: court ruling; telephone call with Ware Travelstead Re: same; conference with Steve Fruin and JISher Re: same. | $210 | 1.3 | 273.00 |
| 10/23/00 | RMG | Review correspondence from Xpres counsel and local counsel Re: form of order (.4); telephone to Mark Kopec Re: same (.4); telephone calls with Mike Allen Re: form of order (.3). | $210 | 1.1 | 231.00 |
| 10/31/00 | RMG | Telephone calls with Mark Kopec; telephone call with Charles Goldstein Re: expert issues for valuation of equity; conference with JISher. | $210 | 1.2 | 252.00 |
| 11/10/00 | RMG | Telephone call with Steve Fruin. | $210 | 0.2 | 42.00 |
| 11/13/00 | RMG | Extensive telephone call with potential expert Re: revaluation of equity; telephone call with Mark Kopec. | $210 | 0.6 | 126.00 |
| 11/15/00 | RMG | Review and revise complaint; telephone call with M. Kopec Re: same. | $210 | 1.4 | 294.00 |
| 11/17/00 | RMG | Telephone call with Mark Kopec; assemble package for expert. | $210 | 0.4 | 84.00 |
| 11/22/00 | RMG | Review final amended complaint; answer and motion for leave; telephone call with M. Kopec; telephone calls with Terry Musika. | $210 | 1.7 | 357.00 |
| 11/27/00 | RMG | Telephone call with Terry Musika and Mark Kopec. | $210 | 0.4 | 84.00 |
| 11/30/00 | RMG | Telephone call with Marc Kopec. | $210 | 0.2 | 42.00 |
| 12/05/00 | RMG | Telephone conference call with Mike Allen and Mark Kopec Re: open issues. | $210 | 0.6 | 126.00 |
| 12/08/00 | RMG | Telephone call with Steve Fruin Re: employment of Musika. | $210 | 0.2 | 42.00 |
| 12/11/00 | RMG | Telephone calls with Steve Fruin and review application to employ Penta. | $210 | 0.4 | 84.00 |
| 12/14/00 | RMG | Telephone call with Steve Fruin; review discovery to Xpres; telephone call with M. Kopec; telephone calls with Mike Allen. | $210 | 1.2 | 252.00 |
| 12/18/00 | RMG | Telephone call with Mark Kopec; telephone call with Bill Peterson. | $210 | 0.4 | 84.00 |
| 01/02/01 | DFG | Review correspondence and billing statements; | $145 | 1.4 | 203.00 |

*G WARE TRAVELSTEAD*        46322        *Invoice #  39756*    *Page  34*

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | begin drafting Application for Reimbursement of Expenses and Interim Compensation on behalf of Carruthers and Roth. | | | |
| 01/03/01 | DFG | Continue drafting application for interim compensation and reimbursement of expenses on behalf of Carruthers & Roth. | $145 | 1.4 | 203.00 |
| 01/04/01 | DFG | Continue drafting Application for Interim Compensation on behalf of Carruthers & Roth. | $145 | 1.1 | 159.50 |
| 01/08/01 | RMG | Telephone calls with Mike Allen Re: discovery; review discovery responses; telephone call with Mark Kopec. | $210 | 2.1 | 441.00 |
| 01/08/01 | DFG | Drafting of application for Compensation and Reimbursement of Expenses on behalf of Carruthers & Roth. | $145 | 1.5 | 217.50 |
| 01/09/01 | DFG | Drafting/revision f Application for Interim Compensation and Reimbursement of Expenses on behalf of Carruthers & Roth. | $145 | 2.5 | 362.50 |
| 01/17/01 | RMG | Review correspondence; telephone calls with M. Kopec; conference with JISher Re: discovery dispute. | $210 | 0.6 | 126.00 |
| 01/25/01 | RMG | Review correspondence and discovery responses from KLRiley; review documents propounded for turnover to expert; telephone calls with Mark Kopec and conference with JISher. | $210 | 2.8 | 588.00 |
| 01/26/01 | RMG | Telephone calls with M. Kopec; review A. Ruley information including documents provided by XPres. | $210 | 1.3 | 273.00 |
| 01/27/01 | RMG | Correspondence to expert and additional review of discovery and documents. | $210 | 0.8 | 168.00 |
| 01/30/01 | RMG | Telephone call with Bill Peterson Re: expert issues; review A. Ruley correspondence. | $210 | 0.7 | 147.00 |
| 01/31/01 | RMG | Review and revise Motion to Consign Artwork - Sothebys. | $210 | 0.8 | 168.00 |
| 01/31/01 | RMG | Telephone call with Mark Kopec and conference with JISher; telephone call with Alan Ruley; review A. Ruley correspondence. | $210 | 0.8 | 168.00 |
| 02/02/01 | RMG | Review correspondence to A. Ruley; telephone call with M. Kopec; telephone call with expert. | $235 | 0.5 | 117.50 |
| 02/05/01 | RMG | Telephone call with Mike Allen Re: mediation/Motion to Compel; telephone call with Mark Kopec; review A. Ruley correspondence and additional documents; correspondence to A. Ruley and T. Musika. | $235 | 1.8 | 423.00 |
| 02/05/01 | DFG | Drafting of application for interim compensation and reimbursement of expenses on behalf of Carruthers & Roth. | $165 | 1.2 | 198.00 |
| 02/07/01 | RMG | Telephone calls with Mark Kopec and Mike Allen. | $235 | 0.5 | 117.50 |
| 02/08/01 | RMG | Numerous telephone calls with Mike Allen and review discovery issues and mediation issues. | $235 | 1.3 | 305.50 |
| 02/12/01 | DFG | Continue drafting fee application on behalf of Carruthers & Roth. | $165 | 2.5 | 412.50 |
| 02/22/01 | DFG | Drafting and revision of application for interim | $165 | 3.1 | 511.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | compensation and reimbursement of expenses on behalf of Carruthers & Roth. | | | |
| 02/23/01 | RMG | Telephone call with Ware Travelstead; telephone call with Mark Kopec; conference with JISher Re: mediation preparation. | $235 | 1.6 | 376.00 |
| 02/27/01 | JIS | Travel to Greensboro, NC for mediation hearing | $300 | 3.5 | 1,050.00 |
| 02/28/01 | JIS | Mediation meeting in Greensboro, NC; return to Baltimore | $300 | 7.0 | 2,100.00 |
| 03/03/01 | RMG | Telephone conference call with Mark Kopec and JISher. | $235 | 0.3 | 70.50 |
| 03/22/01 | DFG | Drafting of proposed form of Order and Notice to Creditors with respect to Carruthers and Roth Fee Application. | $165 | 0.5 | 82.50 |
| 03/23/01 | DFG | Revision of notices of creditors and proposed form of order in association with fee application. | $165 | 0.5 | 82.50 |
| 03/23/01 | DFG | Update fee application Re: Carruthers & Roth interim compensation and expenses. | $165 | 1.5 | 247.50 |
| 03/23/01 | DFG | Final review of billing statements in association with finalization of fee application. | $165 | 1.0 | 165.00 |
| 03/26/01 | DFG | Drafting/revision of fee application on behalf of Carruthers & Roth (4.5); final review of billing details for Carruthers & Roth; draft notice of fee application; revise proposed order; draft/revise certificate of service (1.5). | $165 | 6.0 | 990.00 |
| 03/27/01 | RMG | Telephone calls with Mike Allen and Steve Fruin Re: strategy. | $235 | 0.5 | 117.50 |
| 03/29/01 | RMG | Telephone conference call with M. Allen, S. Fruin, M. Kopec and Bill Peterson. | $235 | 0.7 | 164.50 |
| 04/03/01 | RMG | Telephone calls with Steve Fruin. | $235 | 0.5 | 117.50 |
| 04/09/01 | JIS | Review and prepare for deposition. | $300 | 1.8 | 540.00 |
| 04/09/01 | RMG | Review Musika report and prepare for JISher and G. Travelstead depositions including preparation of witnesses and extensive document review. | $235 | 4.8 | 1,128.00 |
| 04/10/01 | JIS | Finish preparing and attend my deposition. | $300 | 3.4 | 1,020.00 |
| 04/10/01 | RMG | Represent liquidating agent at deposition of JISher and G. Travelstead and prepare for same. | $235 | 6.9 | 1,621.50 |
| 04/16/01 | RMG | Review additional documents to produce to Xpres. | $235 | 1.3 | 305.50 |
| 04/19/01 | DFG | Draft supplemental discovery responses from JISher. | $165 | 0.5 | 82.50 |
| 04/19/01 | RMG | Review additional documents to be provided; conference with DFGorham Re: supplemental answers to interrogatories and document requests. | $235 | 0.7 | 164.50 |
| 04/23/01 | DFG | Revision of supplemental discovery responses (.4); conference with Richard Goldberg re: filing of supplemental discovery responses (.2); drafting of application for Interim Compensation and Reimbursement of expenses on behalf of PENTA (1.7). | $165 | 2.3 | 379.50 |
| 04/25/01 | RMG | Correspondence to A. Ruley and local counsel and telephone call with S. Fruin Re: supplemental document production. | $235 | 0.7 | 164.50 |
| 04/26/01 | DFG | Conference with Richard Goldberg re: additional | $165 | 2.1 | 346.50 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | fees to be incorporated into Carruthers & Roth fee application and Penta fee application (.2); review bills and begin drafting fee application on behalf of Penta (1.9). | | | |
| 04/26/01 | RMG | Telephone call with S. Fruin Re: discovery issues. | $235 | 0.2 | 47.00 |
| 04/30/01 | DFG | Update application for interim compensation and reimbursement of expanses based on additional fees incurred (.6); continue drafting application for interim compensation and reimbursement of expenses on behalf of PENTA (1.6). | $165 | 3.2 | 528.00 |
| 05/01/01 | DFG | Continue preparation of application for reimbursement of fees and expenses on behalf of PENTA (2.1); review PENTA billing statements in association with preparation of application for reimbursement of fees and expenses (.5). | $165 | 2.6 | 429.00 |
| 05/04/01 | RMG | Prepare for Babcock deposition including review of documents for exhibits. | $235 | 2.8 | 658.00 |
| 05/07/01 | RMG | Continue Babcock deposition preparation (1.2); travel to North Carolina (3.9); meet with S. Fruin Re: deposition (1.6). | $235 | 6.7 | 1,574.50 |
| 05/08/01 | RMG | Final review of documents for Babcock deposition and final deposition preparation (2.4); conduct deposition of Babcock and meet with opposing counsel (5.1); travel to Baltimore (4.2). | $235 | 11.7 | 2,749.50 |
| 05/09/01 | DFG | Continue revision and update of application for reimbursement of fees and expenses on behalf of Carruthers and Roth based upon additional bills received. | $165 | 0.9 | 148.50 |
| 05/10/01 | RMG | Telephone call with S. Fruin. | $235 | 0.2 | 47.00 |
| 05/11/01 | DFG | Continue drafting application on behalf of PENTA for reimbursement of fees and expenses. | $165 | 1.9 | 313.50 |
| 05/14/01 | RMG | Telephone call with S. Fruin Re: expect issues. | $235 | 0.2 | 47.00 |
| 05/16/01 | RMG | Meet with expert. | $235 | 0.7 | 164.50 |
| 05/16/01 | DFG | Continue drafting application for reimbursement of interim fees and expenses. | $165 | 0.6 | 99.00 |
| 05/17/01 | RMG | Prepare for T. Musika deposition. | $235 | 0.7 | 164.50 |
| 05/18/01 | RMG | Prepare for and attend deposition of T. Musika. | $235 | 4.5 | 1,057.50 |
| 05/23/01 | RMG | Telephone call with M. allen Re: expert issues. | $235 | 0.2 | 47.00 |
| 05/29/01 | RMG | Correspondence to A. Ruley Re: discovery disputes and review discovery responses and prior motion/order to compel. | $235 | 1.7 | 399.50 |
| 06/05/01 | RMG | Meet with expert; review A. Ruley correspondence and supplemental discovery responses. | $235 | 2.1 | 493.50 |
| 06/09/01 | RMG | Review A. Ruley correspondence, supplemental discovery responses and issues Re: Babcock testimony. | $235 | 1.4 | 329.00 |
| 06/11/01 | RMG | Finalize A. Ruley letter and telephone call with M. Allen and S. Fruin. | $235 | 0.8 | 188.00 |
| 06/15/01 | DFG | Continue drafting application for reimbursement of interim fees and expenses on behalf of Penta. | $165 | 1.1 | 181.50 |
| 06/23/01 | RMG | Review A. Ruley correspondence and respond to same; review prior correspondence Re: same. | $235 | 0.7 | 164.50 |

*G WARE TRAVELSTEAD*          46322          *Invoice #  39756*      *Page  37*

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/01 | RMG | Telephone conference call with M. Allen and S. Fruin Re: final dates. | $235 | 0.4 | 94.00 |
| 07/03/01 | DFG | Drafting of PENTA application for reimbursement of fees and expenses. | $165 | 1.2 | 198.00 |
| 07/09/01 | RMG | Telephone calls with M. Allen and draft several letters Re: scheduling and discovery disputes. | $235 | 1.0 | 235.00 |
| 07/09/01 | DFG | Review pleadings and correspondence in association with drafting of application for interim compensation and reimbursement of expenses on behalf of Penta (1.1); continue drafting application for reimbursement of fees and expenses on behalf of Penta (2.9); revision of application for interim compensation and reimbursement of fees and expenses on behalf of Penta (2.5). | $165 | 6.5 | 1,072.50 |
| 07/10/01 | RMG | Numerous telephone calls with T. Musika and M. Allen Re: discovery. | $235 | 0.7 | 164.50 |
| 07/24/01 | DFG | Revision of modified application for interim compensation on behalf of Carruthers & Roth. | $165 | 1.0 | 165.00 |
| 07/25/01 | RMG | Review Elster supplemental discovery and draft correspondence Re: same; telephone call with M. Allen. | $235 | 1.6 | 376.00 |
| 07/27/01 | DFG | Revise Penta fee application and notice of service with respect to same. | $165 | 0.4 | 66.00 |
| 07/31/01 | RMG | Telephone call with M. Allen; review A. Ruley follow-up correspondence. | $235 | 0.4 | 94.00 |
| 08/06/01 | RMG | Telephone calls with S. Fruin and M. Allen. | $235 | 0.6 | 141.00 |
| 08/07/01 | RMG | Review documents produced by Newkirk; telephone call with S. Fruin Re: same. | $235 | 2.1 | 493.50 |
| 08/08/01 | RMG | Review motion to compel; correspondence Re: same; telephone call with S. Fruin and M. Allen. | $235 | 0.7 | 164.50 |
| 08/14/01 | RMG | Telephone call with S. Fruin. | $235 | 0.2 | 47.00 |
| 08/22/01 | RMG | Extensive telephone call with M. Allen and S. Fruin and prepare for call - review tax issues. | $235 | 1.4 | 329.00 |
| 08/27/01 | RMG | Telephone call with M. Allen Re: discovery hearing; review certain documents in light of ruling. | $235 | 1.7 | 399.50 |
| 09/20/01 | RMG | Prepare for Newkirk and Compton depositions and review documents Re: same. | $235 | 1.8 | 423.00 |
| 09/21/01 | RMG | Telephone call with M. Allen; telephone call with S. Fruin; review motion for summary judgment; memo to counsel Re: summary judgment issues and strategy. | $235 | 2.3 | 540.50 |
| 09/24/01 | RMG | Extensive telephone call with M. Allen and conference with JISher Re: litigation status. | $235 | 0.7 | 164.50 |
| 09/26/01 | RMG | Prepare for expert depositions. | $235 | 1.7 | 399.50 |
| 09/28/01 | RMG | Continued settlement negotiations and finalize same. | $235 | 1.9 | 446.50 |
| 10/03/01 | RMG | Review and revise settlement agreement and telephone call with M. Allen Re: same. | $235 | 0.7 | 164.50 |
| 10/05/01 | RMG | Finalize motion and settlement agreement and telephone calls with M. Allen and S. Fruin. | $235 | 0.7 | 164.50 |
| 11/12/01 | RMG | Conference with JISher Re: settlement logistics; | $235 | 0.4 | 94.00 |

*G WARE TRAVELSTEAD*          46322                              *Invoice #* 39756      *Page*  38

|       |       |                                                                                                      | Rate  | Hours | Value |
|-------|-------|------------------------------------------------------------------------------------------------------|-------|-------|-------|
| 11/12/01 | DFG | correspondence Re: same. Conference with Ann Lawrence re: PENTA Application for Interim Compensation and reimbursement of expenses. | $165 | 0.2 | 33.00 |
| 11/15/01 | RMG | Telephone calls with S. Fruin and conference with JISher Re: settlement logistics; correspondence to S. Fruin. | $235 | 0.6 | 141.00 |

### Summary:

| Initials | Name | Rate | Hours | Value |
|----------|------|------|-------|-------|
| ACL | Lawrence, Ann C. | $85 | 0.4 | 34.00 |
| DFG | Gorham, Diarmuid F. | $145 | 7.9 | 1,145.50 |
| DFG | Gorham, Diarmuid F. | $165 | 40.8 | 6,732.00 |
| JIS | Sher, Joel I. | $275 | 8.4 | 2,310.00 |
| JIS | Sher, Joel I. | $300 | 15.7 | 4,710.00 |
| RMG | Goldberg, Richard M. | $210 | 121.2 | 25,452.00 |
| RMG | Goldberg, Richard M. | $235 | 78.3 | 18,400.50 |
| SWF | Foley, Scott W. | $145 | 3.4 | 493.00 |

### DISBURSEMENTS:

| Date | Description | Amount | |
|------|-------------|--------|---|
| 09/30/03 | Duplicating Expenses | 1,125.40 | |
| 09/30/03 | Messenger Service/Express Mail | 52.25 | |
| 09/30/03 | Long Distance Expenses | 67.89 | |
| 09/30/03 | Mileage and Parking | 25.00 | |
| 09/30/03 | Travel Expenses | 3,740.82 | |
| 09/30/03 | Meals | 74.95 | |
| 09/30/03 | Deposition | 813.40 | |
| 09/30/03 | Telecopy | 394.50 | |
| 09/30/03 | Federal Express | 10.30 | |
| | **Total disbursements for this matter** | | **6,304.51** |
| | **Total current charges** | | **65,581.51** |

---

**BILLING SUMMARY -**          Matter        00003   XPRESS CORPORATION

Balance Forward:
    As of last invoice                                    0.00
    Less payments applied                        0.00

Balance forward as of this invoice                0.00
Current charges                              65,581.51

**Amount due on Receipt**                         **$65,581.51**

G WARE TRAVELSTEAD                    46322                          Invoice #  39756          Page   39

## OPEN INVOICES FOR THIS MATTER

| Invoice Date | Invoice Number | Amount Billed | Balance Owed |
|---|---|---|---|
| this invoice | 39756 | 65,581.51 | 65,581.51 |

**Amount Due on Receipt**                                                    **$65,581.51**