*G WARE TRAVELSTEAD*                    46322                    *Invoice #  39756      Page   40*

| Invoice Number: | 39756 |
|---|---|
| Invoice Date: | November 18, 2003 |
| Billed Through Date: | September 30, 2003 |

## G WARE TRAVELSTEAD

| Client: | **G WARE TRAVELSTEAD** | **Matter:** | **GIBSON TRANSACTION** |
|---|---|---|---|
| Client #: | **46322** | **Matter #:** | **00007** |

### *PROFESSIONAL SERVICES RENDERED*

| Date | Time-keeper | Description of Work | Rate | Hours | Value |
|---|---|---|---|---|---|
| 09/01/99 | JIS | Letter to Hawaiian re: art sales | $265 | 0.2 | 53.00 |
| 09/17/99 | LMR | Memo to Joel Sher re Bennett payables and sale of Blockless stock; review Sale Agreement. | $275 | 1.1 | 302.50 |
| 09/17/99 | RMG | Draft correspondence to Fiona Munro (.3); review Donnelly objection to distribution and conference with Joel Sher regarding same (.8). | $190 | 1.1 | 209.00 |
| 09/21/99 | ACL | Conference with Joel Sher; amend proposed distribution in accordance with letter from Rollins Hudgins (withdrawing claim); telephone conversation with attorney for Duker & Barret re projected date of distribution; memo to Mr. Sher re same. | $85 | 0.5 | 42.50 |
| 09/22/99 | JIS | Review proposed distribution; review revision for Hudig, Hall and letter to all counsel re: same | $265 | 0.4 | 106.00 |
| 10/13/99 | JIS | Review email spreadsheet from Gibson re: art sale (.4); letter to Motteram requesting clarification (.2) | $265 | 0.6 | 159.00 |
| 12/06/99 | LMR | Review tax returns, tax issues re sale; conference with Joel Sher. | $275 | 2.6 | 715.00 |
| 12/15/99 | JIS | Phone conference with Paul Nussbaum, Kobbe, Fruin re: stay motion (.6); phone conference with chambers re: distribution order (.2); phone conference with Ware re: same (.2) | $265 | 1.0 | 265.00 |
| 12/16/99 | JIS | Review Donnelly stay motion (.3); letter to Kobbe re: same (.2); letter to McDermott (.2) | $345 | 0.7 | 241.50 |
| 12/16/99 | RMG | Draft, review and revise opposition to motion of Donnelly for stay pending appeal (3.4); review Donnelly motion (.6); conference with Joel Sher regarding same (.6). | $190 | 4.6 | 874.00 |
| 12/17/99 | JIS | Phone conference with Kevin Kobbe re: hearing on | $265 | 0.3 | 79.50 |

G WARE TRAVELSTEAD                46322                          Invoice # 39756      Page  41

| Date | Initials | Description | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | stay (.2); phone conference with Paul Nussbaum re: same (.1) | | | |
| 12/20/99 | RMG | Telephone call with Ken Oestreicher and John Carlton regarding stay pending appeal hearing; review and revise opposition to Donnelly motion for stay; prepare for hearing. | $295 | 3.8 | 1,121.00 |
| 12/20/99 | JIS | Review and revise opposition to Donnelly motion for stay (1.3); phone conference with Carlton re: same (.3); phone conference with McDermott re: distribution (.2) | $265 | 1.8 | 477.00 |
| 12/21/99 | ACL | Conference with Joel Sher; review response; hand deliver response to Clerk, District Court and to Judge Blake's chambers; conference with Clerk re 12/22 hearing. | $125 | 0.5 | 62.50 |
| 12/21/99 | JIS | Telephone conversation with McDermott regarding hearing on stay (.2); telephone conversation with Fruin regarding same (.1). | $345 | 0.3 | 103.50 |
| 12/21/99 | RMG | Prepare for stay pending appeal hearing, including review of briefs and case authority and preparation of Joel I. Sher for witness testimony; numerous telephone calls with Ken Oestreicher and J. Carlton regarding same. | $190 | 2.8 | 532.00 |
| 12/22/99 | JIS | Finish preparing for and attend hearing on Donnelly motion for stay (2.9). | $265 | 2.9 | 768.50 |
| 12/22/99 | RMG | Prepare for and represent liquidating agent at stary hearing (District Court) regarding Donnelly. | $190 | 3.6 | 684.00 |
| 12/22/99 | ACL | Conference with Joel Sher; review and organize all pleadings for hearing; prepare notebook for hearing before Judge Blake (stay pending appeal) (1.6); conference with Mr. Sher re outcome of hearing (.2). | $85 | 1.8 | 153.00 |
| 01/04/00 | JIS | Draft lengthy letter to cousel re: interest due for Donnelly and Benner; review and revise calculations | $265 | 0.9 | 238.50 |
| 01/05/00 | JIS | Review donnelly motion to pay interest and phone conference with Kevin Kobbe re: same (.4); phone call with Paul Nussbaum re: same (.1) | $265 | 0.5 | 132.50 |
| 06/19/01 | LMR | Review draft settlement term sheet, list of issues. | $300 | 1.3 | 390.00 |
| 06/22/01 | LMR | Art Work issue; review documents; conference Mark | $300 | 1.3 | 390.00 |
| 06/25/01 | LMR | Conference with Mark re: Art Work Consideration issue | $300 | 0.9 | 270.00 |
| 06/25/01 | MLR | Office meeting with L. Ritzer, office meetings with J. Sher, review due diligence materials regarding Corporate Structure, conference call with H. Mason, T. Cannon, I. Barrett, and L. Ritzer, e-mails with J. Sher and L. Ritzer. | $160 | 4.7 | 752.00 |

**Summary:**

| Initials | Name | Rate | Hours | Value |
|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $85 | 2.3 | 195.50 |

*G WARE TRAVELSTEAD*                    *46322*                         *Invoice #   39756*          *Page   42*

| | | | | | |
|---|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $125 | 0.5 | 62.50 |
| JIS | Sher, Joel I. | $265 | 8.6 | 2,279.00 |
| JIS | Sher, Joel I. | $345 | 1.0 | 345.00 |
| LMR | Ritzer, Lonnie M. | $300 | 3.5 | 1,050.00 |
| LMR | Ritzer, Lonnie M. | $275 | 3.7 | 1,017.50 |
| MLR | Renbaum, Mark L. | $160 | 4.7 | 752.00 |
| RMG | Goldberg, Richard M. | $190 | 12.1 | 2,299.00 |
| RMG | Goldberg, Richard M. | $295 | 3.8 | 1,121.00 |

**DISBURSEMENTS:**

| | | |
|---|---|---|
| 09/30/03 | Duplicating Expenses | 5.80 |
| 09/30/03 | Long Distance Expenses | 2.82 |
| 09/30/03 | Telecopy | 7.50 |

**Total disbursements for this matter**                                              16.12

**Total current charges**                                                                 9,137.62

**BILLING SUMMARY -**       Matter       00007   GIBSON TRANSACTION

Balance Forward:
   As of last invoice                                                        219,400.38
   Less payments applied                                                  219,400.38

Balance forward as of this invoice                                                      0.00
Current charges                                                                             9,137.62

**Amount due on Receipt**                                                            **$9,137.62**

**OPEN INVOICES FOR THIS MATTER**

| Invoice Date | Invoice Number | Amount Billed | Balance Owed |
|---|---|---|---|
| this invoice | 39756 | 9,137.62 | 9,137.62 |

**Amount Due on Receipt**                                                            **$9,137.62**

| Invoice Number: | 39756 |
| Invoice Date: | November 18, 2003 |
| Billed Through Date: | September 30, 2003 |

G WARE TRAVELSTEAD

| Client: | **G WARE TRAVELSTEAD** | **Matter:** | **SPAIN-GENERAL ISSUES** |
| Client #: | **46322** | **Matter #:** | **00008** |

## *PROFESSIONAL SERVICES RENDERED*

| Date | Time-keeper | Description of Work | Rate | Hours | Value |
|------|-------------|---------------------|------|-------|-------|
| 09/27/99 | JIS | Prepare memo to Ware re: Sogo position. | $265 | 0.1 | 26.50 |
| 09/28/99 | JIS | Letter to Kaufman re: objection to claim and related issues (.2); email to Ware re: Sogo (.1) | $265 | 0.3 | 79.50 |
| 09/29/99 | JIS | Email to Ware re: Sogo. | $265 | 0.1 | 26.50 |
| 10/01/99 | JIS | Memo to counsel for Sogo and follow-up phone conference with same concerning Planet Barcelona, etc. (.5); bank meeting to wire Ware funds (.3) | $265 | 0.8 | 212.00 |
| 10/04/99 | JIS | Put together package of documents for Sogo counsel and transmittal letter | $265 | 1.3 | 344.50 |
| 10/04/99 | JIS | Review letter from Velazquez re: PBSL and respond (.4); follow-up letter to GWT and phone conference with Steve Fruin re: same (.3); letter and extensive follow-up phone conference with Sogo counsel (1.2); review documents on PBSL (.7) | $265 | 2.6 | 689.00 |
| 10/04/99 | KMS | Fact-finding regarding status and nature of Spanish assets (.2); confer with Joel Sher, Esquire regarding same (.1). | $165 | 0.3 | 49.50 |
| 10/05/99 | JIS | Review spanish asset information (.7); draft another letter to counsel for Sogo re: same (.8);several phone calls with Steve Fruin re: same (.3) | $265 | 1.8 | 477.00 |
| 10/05/99 | KMS | Fact-finding regarding ownership of certain Spanish assets in which Travelstead has an interest. | $165 | 0.9 | 148.50 |
| 10/11/99 | JIS | Letter to Ware and Paul re: PBSL (.3); email to Sogo's counsel (.2) | $265 | 0.5 | 132.50 |
| 10/12/99 | JIS | Email to Sogo counsel (.2); review Velasquez letter (.2); letter to Ware re: same (.1) | $265 | 0.5 | 132.50 |

G WARE TRAVELSTEAD                46322                      Invoice #  39756        Page  44

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/13/99 | JIS | Review new Velazquez letter (.2); email to Sogo counesl re: same (.1); letter to Ware (.1) | $265 | 0.4 | 106.00 |
| 10/14/99 | JIS | Email from and to Cannon, counsel for Sogo (.2); phone conference with Ware re: status of PBSL (.2) | $265 | 0.4 | 106.00 |
| 10/19/99 | JIS | Phone conference with Ware re: meeting regarding Sogo | $265 | 0.2 | 53.00 |
| 10/20/99 | JIS | Meeting with Ware and Fruin to discuss principally Sogo/PBSL matters | $265 | 3.0 | 795.00 |
| 10/21/99 | JIS | Phone conference with Ware re: Sogo (.2); draft lengthy demand letter to USA Sogo (.2); draft document list for Sogo - for documents we want to review (.8) | $265 | 1.8 | 477.00 |
| 10/21/99 | JIS | Several phone calls with Steve Fruin re: document request (.4); follow-up review of T.S. Barcelona L.P. documents (1.0); begin review of other documents (.5) | $265 | 1.9 | 503.50 |
| 10/21/99 | RMG | Review SOGOocuments regarding Travelstead rights (Partnership Documents, Guaranty, Deeds) and conference with Joel Sher regarding same. | $190 | 3.6 | 684.00 |
| 10/22/99 | JIS | Phone conference with Fruin re: state of assets (.3); continue review of PBSL and Sogo documents (1.8) | $265 | 2.1 | 556.50 |
| 10/22/99 | JIS | Letter to attorney Cannon, counsel for Sogo (.3); letter to Banc Sabadel (.3) | $265 | 0.6 | 159.00 |
| 10/25/99 | JIS | Review Planet Int'l faxes (.3); phone conference with John Caprella of Planet Int'l (.2); follow-up letter to Byrd Marshall (.2); phone conference with Byrd Marshall (.3); second letter to Marshall re: forbearance (.4) | $265 | 1.4 | 371.00 |
| 10/26/99 | JIS | Numerous phone calls with Fruin re: Ware's absence (.4); email to Marshall (.2); review PBSL documents, Hinsua documents and related material (.5) | $265 | 1.1 | 291.50 |
| 10/27/99 | JIS | Letter to Jesus Alvarez (.3); follow-up phone conference with Jesus Alvarez (.3); numerous phone calls with Whiteford, Taylor and Preston re: missing Ware (.4) | $265 | 1.0 | 265.00 |
| 10/27/99 | JIS | Follow up letter to Ware re: mia (.4) continue review of Sogo/Hovisa documents and Planet Hollywood documents (.8) | $265 | 1.2 | 318.00 |
| 10/28/99 | HJM | Review documents and prepare memo for Joel I. Sher, Esq.; Put Option and Call Option in LP Agreement. | $160 | 1.3 | 208.00 |
| 10/28/99 | RMG | Numerous conferences with Joel Sher regarding travel to Barcelona and SOGO issues. | $190 | 1.2 | 228.00 |
| 10/29/99 | JIS | Letter to Byrd Marshall re: forbearance (.4); letter to Yamamoto re: audit date (.3); review settlement agreement (.4) | $265 | 1.1 | 291.50 |
| 11/01/99 | JIS | Email to Biff Marshall (.2); several phone calls to Barcelona to arrange affairs for trip (.4); phone conference with Ware re: same (.2); phone | $265 | 0.9 | 238.50 |

*G WARE TRAVELSTEAD*                    46322                    *Invoice #  39756*        *Page  45*

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference with Steve Fruin re: same (.1) | | | |
| 11/01/99 | HJM | Continue review of LP Agreement; review Joel's written notice requesting access to books/records; review all other documents received from Joel I. Sher, Esq. in search of other G. Ware Travelstead property rights; draft memo to Joel I. Sher, Esq. | $160 | 4.7 | 752.00 |
| 11/02/99 | HJM | Review Settlement Agreement received today from Whiteford, Taylor. | $160 | 1.0 | 160.00 |
| 11/02/99 | JIS | Three phone calls with Tony Cannon, counsel for USA Sogo re: Barcelona PBSL (.7); meeting with Ware to discuss PBSL Barcelona issues upcoming trip (2.4) | $265 | 3.1 | 821.50 |
| 11/03/99 | JIS | Phone conference with Fruin re: meeting with Ware (.2); finalize plans for Barcelona (.5); phone conference with Ms. Moore re: same (.2); phone conference with Mr. Nussbaum re: due diligence (.2) | $265 | 1.1 | 291.50 |
| 11/04/99 | JIS | Phone conference with Ware re: trip (.2); phone conference with Fruin (.1); continue review of partnership to PBSL documents (.7); lengthy phone conference with Tony Cannon re: Sogo audit (.3) | $265 | 1.3 | 344.50 |
| 11/04/99 | JIS | Follow up phone conferences with Ware and Nussbaum re: Sogo's position | $265 | 0.3 | 79.50 |
| 11/04/99 | ACL | Draft and revise Notice of Appearance for Planet Hollywood bankruptcy case; letter to Clerk. | $85 | 0.4 | 34.00 |
| 11/05/99 | JIS | Prepare for trip to Barcelona and review documents and organize same | $265 | 1.5 | 397.50 |
| 11/05/99 | JIS | Conference call with Nussbaum/Ware re: Sogo's position on meeting (.4); lengthy letter to Cannon re: meeting in Barcelona (.7); letter to Joan Gassiott (.3) | $265 | 1.4 | 371.00 |
| 11/07/99 | JIS | Meet with Ware Travelstead and begin travel to Barcelona; review pertinent facts and related matters | $265 | 8.0 | 2,120.00 |
| 11/08/99 | JIS | Complete travel to Barcelona | $345 | 7.5 | 2,587.50 |
| 11/08/99 | JIS | Meetings with Ware Travelstead and meeting with Ware Travelstead and Jesus Alvarez to discuss all matters | $265 | 3.0 | 795.00 |
| 11/09/99 | JIS | Phone conference with Fruin to arrange for letter to Cannon re: audit; review proposed letter; meeting with Ware re: same issues; review PBSL financial documents | $265 | 1.5 | 397.50 |
| 11/09/99 | JIS | Follow up meeting with Ware Travelstead, Alvarez and follow up meeting with Ware; trip to PBSL to get documents | $265 | 2.5 | 662.50 |
| 11/09/99 | JIS | All day meetings with various attorneys and parties - David Garcia, Xavier Silva, G. W. Travelstead re: myriad of issues; Sogo criminal matters; PBSL issues; Board meeting issues, Sogo disputes. | $265 | 4.3 | 1,139.50 |
| 11/10/99 | JIS | Follow up meeting at PBSL to review documents with Alvarez and return to office of David Garcia for meeting with notary re: document turn-over | $265 | 3.5 | 927.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | letter to Sogo (2.0); another meeting at PBSL with G. W. Travelstead, Alicia, Alvarez re: audit financial statement (1.5). | | | |
| 11/12/99 | JIS | Return trip from Barcelona to Baltimore, Maryland | $265 | 15.9 | 4,213.50 |
| 11/13/99 | JIS | Draft followup letter to Silva, Garcia, Banc Sabadell, re: events last week | $265 | 1.1 | 291.50 |
| 11/15/99 | JIS | Review all financial information retrieved from PBSL re: Planet Hollywood status, viability (2.2); phone conference with Fruin re: brief overview of trip (.2); phone conference with Karen Moore re: same (.2) | $265 | 2.6 | 689.00 |
| 11/16/99 | JIS | Letter to Biff Marshall re: PBSL (.3); letter to Trepat re: Hinsua (.5); review Trepat letter (.4); phone conference with Tony Cannon re: Sogo meeting (.3); phone conference with Ware re: Sogo meeting (.2); phone conference with Nussbaum re: same (.1) | $265 | 1.8 | 477.00 |
| 11/17/99 | JIS | Several phone calls with Nussbaum re: my trip to L.A. to meet with Sogo and conference with GWT (.4); email to Gassiott re: Hinsua and liability (.3) | $265 | 0.7 | 185.50 |
| 11/18/99 | JIS | Review and outline and prepare for Sogo meeting by review of L.P. Agreement, Settlement Agreement, APT Option Agreement; Hinsua documents and various other documents re: claims against Sogo (4.6); phone conference with Ware re: meeting with Sogo (.3); phone conference with Fruin re: same (.1); review package from attorney Garcia of Barcelona (.4) | $265 | 5.4 | 1,431.00 |
| 11/18/99 | JIS | Travel to Los Angeles to meet with Sogo; continue review and prepare for meeting | $265 | 6.0 | 1,590.00 |
| 11/19/99 | JIS | All day meeting with Yamamoto, Koiso, Cannon of USA Sogo re: various issues relating to Barcelona assets | $265 | 8.4 | 2,226.00 |
| 11/20/99 | JIS | Return from Los Angeles; review documents. | $265 | 6.0 | 1,590.00 |
| 11/22/99 | JIS | Follow up letters to Cannon re: Sogo meeting (.5); phone conference with GWT to report on trip (.4); phone conference with Fruin re: same (.2) | $265 | 1.1 | 291.50 |
| 11/24/99 | JIS | Phone conference with Caparella at Planet Int'l (.2); follow up phone conference with Ware (.2); letter to Jesus Alvarez (.2) | $265 | 0.6 | 159.00 |
| 11/24/99 | JIS | Phone conference with Ware re: Hinsua (.3); letter from and to BATO re: Treplaya (.4); letter from Selvio to Garcia re: 500M bond (.8). | $265 | 1.5 | 397.50 |
| 11/30/99 | JIS | Review PBSL offer to Planet Hollywood (.3); letter to Caparella of Planet Hollywood re: same (.2); phone conference with Caparella (.3); phone conference with Ware re: same (.2); letter to Caparella to follow up (.3) | $265 | 1.3 | 344.50 |
| 12/01/99 | JIS | Review changes to emergency motion for Hinsua and phone conference with Paul Nussbaum re: same (.3); phone conference with Steve Kaufman re: settlement of Kowalsky claim (.3); followup | $265 | 0.9 | 238.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | phone conference with Ware (.3) | | | |
| 12/01/99 | JIS | Meeting with Kaminitz, Fruin re: tax issues with respect to Sogo deal, Blockless sale (2.5); followup meeting with Ware, Nussbaum, Fruin re: same and Sogo issues (1.5) | $265 | 4.0 | 1,060.00 |
| 12/03/99 | JIS | Phone conference with Ware re: PBSL default | $265 | 0.3 | 79.50 |
| 12/06/99 | JIS | Email and letter to Banc Sabadell re: Hinsua loan (.4); review letter from Planet International (.2); letter from Crutchfield (.1) | $265 | 0.7 | 185.50 |
| 12/08/99 | ACL | Telephone conversationw ith Joel Sher re wiring funds to Banc Sabadell and DataCorp; conference with Ms. Wittig re incoming wiring instructions (.4); several telephone conversations with Cheryl Travelstead, NationsBank and First Union re wire requested on December 6 (missing); telephone conversation with Mr. Travelstead re same (1.2); | $85 | 1.6 | 136.00 |
| 12/11/99 | JIS | Read and dictate letter to counsel for Planet International re: default (.4); read and respond to letter from counsel for Velazquez (.4); draft lengthy letter to Sogo counsel re: options (.7); draft letter to all counsel re: mistake in Hinsua payments (.3); letter to Beto re: VAT (.1) | $265 | 1.9 | 503.50 |
| 12/12/99 | JIS | Review and revise all letters drafted yesterday | $265 | 0.5 | 132.50 |
| 12/13/99 | JIS | Phone conference with Ware re: Sogo letter and related issues (.3); phone conference with Steve Fruin re: same (.1) | $265 | 0.4 | 106.00 |
| 12/17/99 | JIS | Meeting with Fruin, Bill Ryan re: GWT potential suit versus Sogo with respect to T.S. Barcelona | $265 | 1.3 | 344.50 |
| 12/17/99 | JIS | Respond to Crutchfeld letter (.4) | $265 | 0.4 | 106.00 |
| 12/20/99 | JIS | Review Planet International plan; disclosures and motion to adjust ECE claims and right of first refusal on Barcelona and letter to Ware re: same (.9) | $265 | 0.9 | 238.50 |
| 12/21/99 | JIS | Telephone conversation with G. Ware Travelstead regarding Planet International (.3); letter to David Garcia (.2). | $265 | 0.5 | 132.50 |
| 12/23/99 | JIS | Review fax from Garcia and Tronsont. | $265 | 0.2 | 53.00 |
| 12/29/99 | JIS | Phone conference with Steve Fruin and Ryan re: Sogo claims | $265 | 0.3 | 79.50 |
| 12/30/99 | JIS | Conference call with Whiteford Taylor Preston and Travelstead regarding their issues with Sago, auit to be filed (.5); follow up telephone conversation with Oestreicher regarding same (.2); review draft (.5). | $265 | 1.2 | 318.00 |
| 12/31/99 | JIS | Several telephone conversations with Oestreicher regarding Suit vs. Sogo (.4); review same (.3). | $265 | 0.7 | 185.50 |
| 01/03/00 | JIS | Phone conference with Whiteford Taylor & Preston re: suit v. Sogo and review same | $265 | 0.4 | 106.00 |
| 01/04/00 | JIS | Letter to David Garcia re: PBSL meeting (.3) | $265 | 0.3 | 79.50 |
| 01/05/00 | JIS | Review Sogo notice of call option | $265 | 0.4 | 106.00 |
| 01/06/00 | JIS | Letter to Gassiott re: Oestreicher (.2) | $265 | 0.2 | 53.00 |
| 01/07/00 | JIS | Draft lengthy letter to Cannon and Sogo re: option | $265 | 1.3 | 344.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | on apartments and call option (.7); follow up phone call from Cannon (.3); email to GWT and Nussbaum re: same (.3) | | | |
| 01/15/00 | JIS | Review TRO motion filed by GWT (.6); phone conference with Tim Crutchfield re: PBSL (.4) | $265 | 1.0 | 265.00 |
| 01/24/00 | JIS | Phone conference with Jesus Alvarez re: PBSL problems (.3); follow up phone call with Nussbaum (.2) | $265 | 0.5 | 132.50 |
| 01/26/00 | JIS | Review letters from Treplat in Barcelona re: PBSL (.2); email to Ware re: same (.2) | $265 | 0.4 | 106.00 |
| 01/27/00 | JIS | Review Sogo letter (.2); draft letter to Cannon re: same (.3); phone conference with Ware re: PBSL problems (.3) | $265 | 0.8 | 212.00 |
| 01/31/00 | JIS | Phone conference with Ware re: PBSL issues (.3); letter to Crutchfield and Cannon re: suspension of payments (.4) | $275 | 0.7 | 192.50 |
| 02/01/00 | JIS | Read several letters from Sogo and various documents provided re: PBSL, Apt. options and partnership options | $275 | 1.0 | 275.00 |
| 02/04/00 | JIS | Review Sogo documents re: apartments, $5M payment (.5); review and respond to various lengthy letters from Sogo counsel re: all issues (1.8); letter to GWT re: apartments (.4) | $275 | 2.7 | 742.50 |
| 02/05/00 | JIS | Review latest letters from Sogo's attorneys and dictate response (.4); letter from and to Beto re: garage issues (.3) | $275 | 0.7 | 192.50 |
| 02/09/00 | JIS | Letter from and respone to Sogo counsel (.4); conference call with Fruin and Travelstead re: Sogo documents provided (.3) | $275 | 0.7 | 192.50 |
| 02/10/00 | JIS | Review my subpoena from Sogo (.3); letter to counsel for Sogo re: same (.2) | $275 | 0.5 | 137.50 |
| 02/11/00 | JIS | Review letter from Sogo counsel re: deposition | $275 | 0.2 | 55.00 |
| 02/12/00 | JIS | Begin preparing 2004 request for Sogo | $275 | 2.4 | 660.00 |
| 02/13/00 | JIS | Continue drafting 2004 exam request for Sogo | $275 | 1.0 | 275.00 |
| 02/14/00 | RMG | Review and revise 2004 motion for USA Sogo and conference with Joel Sher re: same | $210 | 0.9 | 189.00 |
| 02/14/00 | JIS | Finalize 2004 exam request for Sogo; draft and finalize exhibit list for same (1.4); phone conference with Fruin re: Spain issues (.2); fax to and from Beto (.2) | $275 | 1.8 | 495.00 |
| 02/19/00 | JIS | Draft objection to 3rd party subpoena to Sogo by letter to Bellinger | $275 | 0.8 | 220.00 |
| 02/21/00 | JIS | Memo to Ware Travelstead re: Spain visit | $275 | 0.2 | 55.00 |
| 02/22/00 | JIS | Review and revise letter to Sogo counsel re: my deposition | $275 | 0.4 | 110.00 |
| 02/24/00 | SWF | Research case law on custody, possession control and legal rights to documents in preparation for hearing (3.1). | $145 | 6.7 | 971.50 |
| 02/25/00 | SWF | Telephone conversation with state department in Annapolis regarding attaching Apostille to Order (.2); telephone conversation with state department in Washington, D.C. regarding attaching Apostille | $145 | 0.9 | 130.50 |

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | to Order (.2); telephone conversation with Embassy of Spain regarding translation of document and gold seal (.2); telephone conversation with Consulate of Spain regarding translation of Order, certification of authenticity and gold seal (.3). | | | |
| 02/27/00 | JIS | Review Garcia letter re: PBSL and respond to same | $275 | 0.7 | 192.50 |
| 02/28/00 | SWF | Telephone conversation with State Department in Annapolis regarding Apostille and federal documents (.3); telephone conversation with U.S. Bankruptcy Court regarding notarizing Order and Apostille (.2); telephone conversation with U.S. State Department regarding Apostille (.3); telephone conversation with Department of Justice regarding preliminary authentication (.3); prepare letter to Department of Justice regarding preliminary authentication (.2); telephone conversation with Enrique Gutierrez regarding translating documents (.2); prepare letter to Enrique guiterrez regarding translation and attachment of seal (.2); telephone conversation from Department of Justice regarding processing request for certification (.2). | $145 | 1.9 | 275.50 |
| 02/29/00 | JIS | Phone conference with Ware re: PBSL meeting; several issues (.3); letter to Barcelona counsel (.3); phone conference with Paul Nussbaum re: same (.2) | $275 | 0.8 | 220.00 |
| 03/01/00 | JIS | Review SOGO documents and prepare for deposition | $275 | 0.5 | 137.50 |
| 03/01/00 | JIS | Several letters to and from Spanish counsel re: trip next week | $275 | 0.4 | 110.00 |
| 03/01/00 | RMG | Telephone conversation with Joe Bellinger regarding 2004 Order (.2); telephone conversation with Ken Oestreicher regarding USA Sogo depositions of Joel I. Sher and Travelstead and conference with Joel I. Sher regarding same (.7). | $210 | 0.9 | 189.00 |
| 03/02/00 | JIS | Phone conference with Ware Travelstead re: Barcelona trip; letter to Garcia re: same | $275 | 0.4 | 110.00 |
| 03/02/00 | JIS | Prepare and attend my deposition | $275 | 1.7 | 467.50 |
| 03/02/00 | SWF | Telephone conversation with Enrique Gutierrez regarding seal of consulate, completion of job and invoice (.2); receipt and review of letter from Enrique Gutierrez (.2); telephone conversation with Department of Justice regarding completion of preliminary authentication (.2). | $145 | 0.6 | 87.00 |
| 03/02/00 | RMG | Prepare for and represent J. Sher at USA Sogo depositions of J. Sher. | $210 | 2.3 | 483.00 |
| 03/03/00 | JIS | Various phone calls with Ware and Paul re: PBSL stockholders meeting (.6); several faxes to and from counsel for PBSL (.5) | $275 | 1.1 | 302.50 |
| 03/03/00 | ACL | Conference with Joel Sher re order authorizing 2004 exam of rep from Sogo; review files for | $85 | 0.8 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same; research re Sogo Corp officers, resident agent (.5); research pacer re retention of counsel in SC (.3). | | | |
| 03/04/00 | JIS | Prepare for trip to Barcelona | $275 | 0.8 | 220.00 |
| 03/05/00 | JIS | Travel to Barcelona with G. Ware Travelstead and Paul M. Nussbaum; consult with them along way | $275 | 9.0 | 2,475.00 |
| 03/06/00 | JIS | Final leg of travel to Barcelona with GWT and PMN (7.0); meeting with GWT, PMN, Jesus Alvarez and Spanish counsel regarding Sogo issues, Velasquez and PBSL stockholders meeting (3.0) | $275 | 10.0 | 2,750.00 |
| 03/06/00 | SWF | Telephone conversation with Tom Leanse regarding deposition in Los Angeles (.2); telephone conversation with Ms. Olsen of Tom Leanse's office regarding deposition (.2). | $145 | 0.4 | 58.00 |
| 03/07/00 | JIS | Meeting with GWT and PMN to review meetings and proposals put forward to Velasquez re: rights in PBSL (1.5); brief late evening meeting re: next day issues (.4) | $275 | 1.9 | 522.50 |
| 03/07/00 | JIS | Attend PBSL court supervised stockholder court supervised stockholder meeting; followup with all day meeting with Spanish counsel re: rights in PBSL stock, options, strategies (7..4) | $275 | 7.4 | 2,035.00 |
| 03/07/00 | SWF | Telephone conversation with Ms. Olsen regarding conference room for examination (.2); telephone conversation with Worldwide Attorney Services, Inc. in Los Angeles regarding service of 2004 examination (.2); telephone conversation with Joyce Niverson of Worldwide Attorney Services, Inc. in Orange County regarding service of subpoena (.2); prepare letter to Kasten, Muchin and Zavis regarding confirmation of reservation of conference room (.2); prepare letter to Worldwide Attorney Services (.3); telephone conversation with California Deposition Reporters regarding coverage for examination (.3); prepare letter to Laura Hutchins regarding deposition coverage (.2); telephone conversation with California Secretary of State IRC Unite regarding resident agent of USA Sogo, Inc. (.3); telephone conversation with expediated unit of California Secretary of State regarding expediated services (.2); prepare letter to California Secretary of State regarding resident agent and corporate officials of USA Sogo, Inc. (.3); prepare subpoena for examination 2004 and attachments (.4); research on internet regarding District of California Bankruptcy Court issuing subpoena (.3). | $145 | 3.1 | 449.50 |
| 03/08/00 | JIS | Return to Baltimore from Barcelona | $275 | 18.0 | 4,950.00 |
| 03/09/00 | JIS | Phone conference with Jesus Alvarez re: status of PBSL (.4); memo to David Garcia re: Velazquez negotiations (.4); long letter to Velazquez' lawyers | $275 | 1.3 | 357.50 |

G WARE TRAVELSTEAD                46322                    Invoice # 39756      Page  51

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | (.5) | | | |
| 03/14/00 | RMG | Review Sogo papers and Joel I. Sher's memorandum regarding same and prepare for conference with Nussbaum. | $210 | 1.1 | 231.00 |
| 03/15/00 | RMG | Telephone conversation with Paul Nussbaum regarding Sogo issues. | $210 | 0.3 | 63.00 |
| 03/20/00 | JIS | Several phone calls with Ken Oestreicher and Ware Travelstead re: Sogo closing - status of matter (.4); review information provided on 3/9/00 by Sogo re: options (.5) | $275 | 0.9 | 247.50 |
| 03/20/00 | JIS | Conference call with Ware and Fruin re: status of PBSL | $275 | 0.3 | 82.50 |
| 03/20/00 | SWF | Telephone conversation with California Deposition Reporters regarding changing date of deposition (.2); prepare confirmation letter to California Deposition Reporters (.2); telephone conversation with Tom Leanse regarding change of date, document production (.2); prepare confirmation letter to Tom Leanse (.2); amend 2004 examination regarding corporate designee (1.1). | $145 | 1.7 | 246.50 |
| 03/21/00 | JIS | Draft response to threat letter of Barrett - counsel for Sogo | $275 | 0.9 | 247.50 |
| 03/21/00 | JIS | Draft letter to Barrett counsel for Sogo re: court authority (.5); numerous phone calls with Nussbaum, Oestreicher and Ware Travelstead re: closing, my issues (1.4); review agreement in P.M. provided by Barrett and review his response letter (.8) | $275 | 2.7 | 742.50 |
| 03/22/00 | JIS | Another letter to Ian Barrett (.3); more phone conferences with Nussbaum and Ostreicher (.4); review Barrett response letter (.2) | $275 | 0.9 | 247.50 |
| 03/23/00 | JIS | Letter to Garcia re: PBSL (.2); letter to Beto re: garage (.2) | $275 | 0.4 | 110.00 |
| 03/23/00 | JIS | Letter to Paul Nussbaum re: court authority (.4); letter to Ian Barrett re: exchange of letters (.3) | $275 | 0.7 | 192.50 |
| 03/24/00 | JIS | Phone conference with Nussbaum re: criss-cross of letters (.3); further review of information provided by Sogo (.4) | $275 | 0.7 | 192.50 |
| 03/27/00 | JIS | Several emails with Paul Nussbaum re: Sogo issues (.4); follow up phone conference (.1); letter to Fruin re: Sterling (.2) | $275 | 0.7 | 192.50 |
| 03/28/00 | ACL | Conference with Joel Sher re Banc Sabadell wire and April expenses to Mr. Travelstead; draft paperwork for wires. | $85 | 0.3 | 25.50 |
| 04/04/00 | SWF | Telephone call to Worldwide Attorney Services re: affidavit (.2) | $145 | 0.2 | 29.00 |
| 04/05/00 | JIS | Read letters from Nussbaum and Ian Barrett (.3); draft letter to Barrett re: call option (.7) | $275 | 1.0 | 275.00 |
| 04/05/00 | RMG | Telephone conversation with Ken Oestreicher regarding Sogo closing; review Sogo correspondence and Nussbaum correspondence. | $210 | 0.6 | 126.00 |
| 04/06/00 | JIS | Review letter for Beto regarding parking issues | $275 | 0.4 | 110.00 |

G WARE TRAVELSTEAD                46322                    Invoice #  39756          Page    52

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | (.2); telephone conversation with Nussbaum regarding Sogo (.2). | | | |
| 04/10/00 | JIS | Review two latest letters from Pillsbury firm and draft response to same; regarding deposition of Sogo-2004 exam (.5); telephone conversation with Nussbaum regarding status (.1). | $275 | 0.6 | 165.00 |
| 04/11/00 | JIS | Another letter to Chuck Patterson. | $275 | 0.4 | 110.00 |
| 04/17/00 | JIS | Review and respond to Sogo letter regarding depositions (.4); letter to Joan Gassiot regarding deposition, garage and related matters (.3). | $275 | 0.7 | 192.50 |
| 04/17/00 | SWF | Review letter from Worldwide Attorney Services, Inc. and affidavit of service (.2); prepare letter to Bankruptcy Court re: 2004 exam and affidavit of service (.2) | $145 | 0.4 | 58.00 |
| 04/18/00 | JIS | Phone conference with Steve Fruin re: tax issues (.2); letter to and review response from Gassiott (.4) | $275 | 0.6 | 165.00 |
| 04/19/00 | JIS | Letter to Patterson re: 2004 exam (.2); review information from Beto and Sogo (.5). | $275 | 0.7 | 192.50 |
| 04/20/00 | JIS | Letter to and from Patterson (.2); phone conference with Fruin re: taxes (.1); letter from Gassiott re: 2004 exam (.1) | $275 | 0.4 | 110.00 |
| 04/24/00 | JIS | Letter to Gassiot re: 2004 exam (.2); letter to Patterson (.2); phone conference with Ken Ostreicher re: status of Sogo litigation (.1) | $275 | 0.5 | 137.50 |
| 04/24/00 | RMG | Telephone conversation with Steve Fruin regarding tax issues. | $210 | 0.2 | 42.00 |
| 05/01/00 | JIS | Letter from and to Sogo counsel (.4); letter to Joan Gassiot (.2) | $275 | 0.6 | 165.00 |
| 05/11/00 | JIS | Review letter from Judge Derby re: letter from Salat and enclosure (.8); phone conference with Karen Moore re: same (.2); phone conference with Steve Fruin re: same (.1) | $275 | 1.1 | 302.50 |
| 05/12/00 | SWF | Receipt and review order granting emergency motion to authorize liquidating agent to advance funds for purpose of protecting the debtor's interest equity in Hinsua and telephone conversation to Enrique Guiterrez of Consulate to Spain regarding Consulate's seal of authentication . | $145 | 0.3 | 43.50 |
| 05/12/00 | JIS | Letter to USA Sogo counsel | $275 | 0.2 | 55.00 |
| 05/15/00 | JIS | Letter to Joan Gassiott re: deposition (.2); phone conference with Nussbaum re: 2004 (.2) | $275 | 0.4 | 110.00 |
| 05/15/00 | JIS | Begin file to review to respond to Judge Derby's letter re: Salat | $275 | 0.7 | 192.50 |
| 05/15/00 | ACL | Conference with Joel Sher re researching all material in S&O files for any information pertaining to R. Valesquez, Baja Club, Barnagram and/or Onsbruck, SA in order to respond to letter addressed to Judge Derby (.2); review entire set of files relating to correspondence, Spanish assets and Planet Hollywood and tab appropriate documents (3.1); arrange for copying of same (.2); review | $85 | 3.9 | 331.50 |

*G WARE TRAVELSTEAD*                46322                Invoice # 39756      *Page   53*

| | | | | | |
|---|---|---|---|---|---|
| | | copies; conference with Mr. Sher re results of search (.3). | | | |
| 05/16/00 | SWF | Prepare correspondence to Enrique Guiterrez with attachments (.20; telephone conversation from Enrique Guiterrez regarding translation (.2). | $145 | 0.4 | 58.00 |
| 05/17/00 | SWF | Telephone conversation with interpreters in Spain for deposition of Sogo, Inc. corporate designee; only written translations (.4); telephone conversation with Maria Lluisa Farre regarding deposition and court reporter; no court reporters in Spain (.3); telephone conversation with Legal Interpreters of Spain regarding court reporters (.3); telephone conversation to Gladice Segal regarding court reporting in Spain (.2); research regarding Hague convention and taking evidence abroad in civil proceeding (1.6). | $145 | 2.8 | 406.00 |
| 05/17/00 | JIS | Email to Joan Gassiott re: deposition (.1); review files to respond to Judge Derby re: Solat letter (.6) | $275 | 0.7 | 192.50 |
| 05/18/00 | SWF | Telephone conversation with International Court Reporter regarding court reporter in Barcelona. | $145 | 0.2 | 29.00 |
| 05/22/00 | JIS | Phone conference with Steve Fruin re: response to Court (.1); phone call with Ms. Moore re: same (.1) | $275 | 0.2 | 55.00 |
| 05/24/00 | JIS | Phone call with Tim Crutchfield re: Velazquez response to letter (.2); review Derby letter to Salat (.2); phone call with Ms. Moore re: same (.1); | $275 | 0.5 | 137.50 |
| 05/24/00 | SWF | Telephone conversation with American Consulate in Spain regarding court reporters (.2); receipt and review of correspondence from Julia Matos with attachment regarding reporters (.2); telephone conversation with Marisa Martinez Vinvules (.2); telephone conversation to Brenda Helen Oldham (.2); telephone conversation with Rosario Towler de Canals (.2). | $145 | 1.0 | 145.00 |
| 05/25/00 | SWF | Telephone conversation with M regarding video tape of deposition and subsequent transcription. | $145 | 0.3 | 43.50 |
| 05/26/00 | JIS | Letter to Sogo re: depositions | $275 | 0.2 | 55.00 |
| 05/26/00 | SWF | Telephone conversation from Enrique Guitterez regarding completion of translation and time for messenger to pick up document (.2); prepare letter to Marisa Martinez Vinuales regarding deposition time and location (.2); prepare letter to Joan Gassiot Benet regarding use of offices and video tape of deposition (.2). | $145 | 0.6 | 87.00 |
| 05/30/00 | JIS | Letter to Fruin, Patterson re: 2004 exam (.4); phone call with Nussbaum re: same (.1) | $275 | 0.5 | 137.50 |
| 05/30/00 | SWF | Receipt and review of fax from Marisa Martinez regarding e-mail (.2); prepare correspondence to Marisa Martinez (.2); prepare correspondence to Marisa Martinez regarding wire transfer (.2); receipt and review of letter from Charles Patterson regarding video taping deposition and conference with Joel I. Sher (.2). | $145 | 0.8 | 116.00 |

*G WARE TRAVELSTEAD*                46322                    Invoice # 39756        Page  54

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/31/00 | JIS | Review of all files to prepare for Barcelona trip for deposition of Sogo and criminal hearing; organize exhibits, notebooks, etc. | $275 | 4.8 | 1,320.00 |
| 06/01/00 | SWF | Receipt and review of letter from Marisa Martinez regarding arrival of deposition to set up equipment. | $145 | 0.2 | 29.00 |
| 06/02/00 | JIS | Finalize preparation for Sogo deposition and trip to Barcelona (2.3); letter to Gassiott re: same (.3) | $275 | 2.6 | 715.00 |
| 06/04/00 | JIS | Begin travel to Barcelona - review files along way | $275 | 7.5 | 2,062.50 |
| 06/05/00 | RMG | Numerous telephone conversations with Joel I. Sher regarding USA Sogo protective motion and discovery issues; review Sogo papers. | $210 | 2.1 | 441.00 |
| 06/05/00 | KMS | Telephone call with Joel Sher, Esquire re: objection to subpoena, review objections to subpoena, proof and final review of letter to opposing counsel (.9) | $185 | 0.9 | 166.50 |
| 06/05/00 | JIS | Finish travel to Barcelona | $275 | 7.0 | 1,925.00 |
| 06/05/00 | JIS | Make arrangement for depositions and copying of exhibits (1.5); phone conference with Gassiott and Selva re: week schedules (.5); review Sogo - objection to document production; dictate letter of response (.9) | $275 | 2.9 | 797.50 |
| 06/06/00 | RMG | Numerous telephone conversations with J. I. Sher regarding Sogo depositions and documents. | $210 | 1.1 | 231.00 |
| 06/06/00 | JIS | Assemble documents copied and review same to prepare for deposition on Sogo designee | $275 | 3.8 | 1,045.00 |
| 06/06/00 | JIS | Go to Sogo office in Barcelona - meet with their counsel and then review documents turned over | $275 | 4.8 | 1,320.00 |
| 06/07/00 | RMG | Telephone conversation with Joel I. Sher regarding Sogo issues. | $210 | 0.4 | 84.00 |
| 06/07/00 | JIS | Go to office of Gassiott; meet with Sogo and counsel; begin deposition and discuss potential settlement; follow-up meeting with Gassiott | $275 | 2.6 | 715.00 |
| 06/07/00 | JIS | Finish review of documents - organize and prepare for deposition of Sogo | $275 | 5.6 | 1,540.00 |
| 06/07/00 | JIS | Follow-up phone call with counsel for Sogo; negotiations (.2); phone call with Ware Travelstead re: same (.3) | $275 | 0.5 | 137.50 |
| 06/09/00 | JIS | Meeting with Javier Selva and attend criminal court hearing in Part S Barcelona Court | $275 | 3.7 | 1,017.50 |
| 06/12/00 | SWF | Telephone conversation with Enrique Gutierrez regarding translation of Line of Liquidating agent (.2); prepare correspondence to Enrique Guiterrez (.2). | $145 | 0.4 | 58.00 |
| 06/14/00 | SWF | Telephone conversation from Enrique Gutierrez regarding contents of pleading to be translated. | $145 | 0.2 | 29.00 |
| 06/19/00 | JIS | Letter to attorney Selva re: hearing in criminal court (.3); organize files needed for meeting and court in Barcelona (.8) | $275 | 1.1 | 302.50 |
| 06/22/00 | JIS | Letter to counsel and phone call with WTP re: report on 6/21/00 hearing in Barcelona | $275 | 0.4 | 110.00 |
| 06/27/00 | JIS | Phone conference with Ware re: status of Sogo; follow up phone call with Paul Nussbaum | $275 | 0.2 | 55.00 |

| Date | Init | Description | Rate | Hrs | Amount |
|---|---|---|---|---|---|
| 07/05/00 | JIS | Phone conference with Martin Kabat re: Barcelona | $275 | 0.2 | 55.00 |
| 07/20/00 | JIS | Phone conference with Tim McCormack re: Velasquez appeal | $275 | 0.3 | 82.50 |
| 08/24/00 | JIS | Review Judge Derby letter; El Triange letter; Rosenberg letter; respond to same and letter to Ware Travelstead and Paul Nussbaum re: same | $275 | 0.8 | 220.00 |
| 10/05/00 | JIS | Meeting with GWT and Nussbaum re: status of Sogo - Barcelona assets | $275 | 2.5 | 687.50 |
| 10/06/00 | JIS | Breakfast meeting with G. Ware Travelstead and Jesus Alvarez to further discuss Sogo issues | $275 | 1.0 | 275.00 |
| 10/07/00 | JIS | Do online research re: Sogo; bankruptcy proceeding in Japan | $275 | 0.5 | 137.50 |
| 10/11/00 | JIS | Email to Chuck Patterson re: Sogo | $275 | 0.2 | 55.00 |
| 11/02/00 | JIS | Meeting with GWT and Nussbaum re: remaining claims, Barcelona, Expres | $275 | 2.1 | 577.50 |
| 11/13/00 | JIS | Several phone calls with Ware re: Hovisa issues | $275 | 0.2 | 55.00 |
| 11/14/00 | JIS | Phone call with Chuck Patterson re: Hovisa - Hotel Arts (.2); phone call with Ware re: same (.2) | $275 | 0.4 | 110.00 |
| 11/15/00 | JIS | Phone call with Ware re: Blackstone and review is letter re: Hovisa | $275 | 0.2 | 55.00 |
| 12/07/00 | JIS | Email from Gassiott re: trial and letter to Paul and Ware re: same | $275 | 0.3 | 82.50 |
| 12/13/00 | JIS | Email and letter to Gassiott re: possible trial date (.2); phone call with Ware Travelstead re: same (.2) | $275 | 0.4 | 110.00 |
| 12/15/00 | JIS | Phone call with Ware Travelstead re: trial | $275 | 0.2 | 55.00 |
| 12/16/00 | JIS | Phone call with Tim Crutchfield re: offer to settle claims v. Travelstead in Barcelona | $275 | 0.4 | 110.00 |
| 12/19/00 | JIS | Follow up telephone call with Tim Crutchfeld. | $275 | 0.4 | 110.00 |
| 12/28/00 | JIS | Review Velasquez letter and answer from McCormack | $275 | 0.3 | 82.50 |
| 01/02/01 | JIS | Lengthy letter to Javier Selva re: issues on proposed settlement by Velasquez (.6); follow-up email to Joan Gassiott (.2); phone call to Nussbaum re: same (.2) | $275 | 1.0 | 275.00 |
| 01/03/01 | JIS | Conference call with Ware Travelstead and Nussbaum re: January 17, 2001 trial date (.4); phone call with Tim Crutchfield re: Velasquez' offer to settle (.3) | $275 | 0.7 | 192.50 |
| 01/04/01 | JIS | Draft letter to Crutchfield re: my position on Velasquez offer (.8) | $275 | 0.8 | 220.00 |
| 01/05/01 | JIS | Phone call with Ware Travelstead re: criminal trial | $275 | 0.3 | 82.50 |
| 01/08/01 | JIS | Review email and letters from Gassiott and Javier Selva re: trial and respond (.4); phone call with Tim Crutchfield (.3); meeting with Ware and Paul re: trial next week (2.0) | $275 | 2.7 | 742.50 |
| 01/12/01 | JIS | Several phone calls with Crutchfield re: meeting in Spain with Velazquez, trial, etc. (.5): another letter to Selva (.3); phone call with Nussbaum/GWT re: same (.3) | $275 | 1.1 | 302.50 |
| 01/18/01 | JIS | Review letter of Selva re: trial (.3); conference call with Travelstead and Nussbaum re: same (.5) | $275 | 0.8 | 220.00 |

*G WARE TRAVELSTEAD*                46322                *Invoice #  39756*        *Page  56*

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/19/01 | JIS | Several phone calls with Tim Crutchfield re: meeting in Barcelona (.5); follow up with Nussbaum to coordinate (.2) | $275 | 0.7 | 192.50 |
| 01/25/01 | JIS | Phone call with GWT re: Hotel Arts and trademarks | $275 | 0.3 | 82.50 |
| 02/09/01 | JIS | Conference call with Nussbaum and Crutchfield re: meeting in Barcelona (.4); several phone calls with GWT re: same (.3); prepare for trip; document review, etc. (.5) | $300 | 1.2 | 360.00 |
| 02/11/01 | JIS | Travel to Barcelona for meeting with Velazquez, Audit, related - conference with GWT and PMN along way | $300 | 8.0 | 2,400.00 |
| 02/13/01 | JIS | Conference with GWT, PMN, Alvarez re: status of PBSL, Sogo related issues; get information on potential Hovisa sale | $300 | 3.0 | 900.00 |
| 02/14/01 | JIS | Meeting with Crutchfield, Vendrell re: possible Velasquez settlement (2.8); follow up conference with GWT and PMN re: same (1.0) | $300 | 3.8 | 1,140.00 |
| 02/14/01 | JIS | Conference with GWT re: his findings on Sogo - Hovisa possible sale - review Velazquez (1.5) | $300 | 1.5 | 450.00 |
| 02/15/01 | JIS | Follow up meeting with GWT re: strategy for counter-offer to Velazquez (1.0); meeting with GWT and PMN re: same (1.0); meeting with Crutchfield (.5); meeting with Crutchfield-Vendrell re: counter proposals (1.5); follow up with GWT and PMN to report on same (.5) | $300 | 4.5 | 1,350.00 |
| 02/23/01 | JIS | Phone call with Jim Fisher of Marriott International re: Hotel Arts acquisition | $300 | 0.5 | 150.00 |
| 02/24/01 | JIS | Letter to Jim Fisher - Marriott International re: Hotel Arts | $300 | 0.8 | 240.00 |
| 02/26/01 | JIS | Revise letter to Fisher | $300 | 0.3 | 90.00 |
| 03/10/01 | JIS | Read and respond to Crutchfield's latest letter | $300 | 1.4 | 420.00 |
| 03/13/01 | JIS | Meeting with officials at Marriott Int'l re: interest in acquisition of Hotel Arts | $300 | 4.2 | 1,260.00 |
| 03/15/01 | JIS | Phone conference with Tim Crutchfield | $300 | 0.4 | 120.00 |
| 03/26/01 | JIS | Phone call with Jim Fisher at Marriott | $300 | 0.3 | 90.00 |
| 04/04/01 | JIS | Review and draft offer/response to Sogo request for settlement number. | $300 | 0.7 | 210.00 |
| 04/05/01 | JIS | Meeting with Nussbaum, G. Ware Travelstead Re: general status, Sogo related issues. | $300 | 2.5 | 750.00 |
| 04/20/01 | JIS | Phone call with Nussbaum re: status of settlement discussions | $300 | 0.2 | 60.00 |
| 04/23/01 | JIS | Review Travelstead memo on interest in building (.2); phone call with Ware re: same (.2); email to Chuck Patterson (.1) | $300 | 0.5 | 150.00 |
| 04/25/01 | JIS | Review lengthy letter from new Sogo attorney from Japan and attached appraisal | $300 | 0.6 | 180.00 |
| 04/26/01 | JIS | Phone call with Jim Fisher of Marriott re: Hotel Arts (.4); phone call with GWT re: same (.3) | $300 | 0.7 | 210.00 |
| 05/09/01 | JIS | Review Sogo offer and appraisal of parking spaces; compute analysis of value and begin drafting response to their offer | $300 | 1.5 | 450.00 |

*G WARE TRAVELSTEAD*          46322          *Invoice #*  39756      *Page*  57

| 05/10/01 | JIS | Finalize valuation and response letter to Sogo offer on spaces. | $300 | 2.2 | 660.00 |
|---|---|---|---|---|---|
| 05/16/01 | JIS | Phone call with Harold Nathan re: Hinsua (.2); review Hinsua report and draft letter to Beto re: same (.5) | $300 | 0.7 | 210.00 |
| 05/17/01 | JIS | Emails with Pillsbury attorneys re: meeting | $300 | 0.2 | 60.00 |
| 05/21/01 | RMG | Meet with Sogo counsel and prepare for meeting. | $295 | 2.1 | 619.50 |
| 05/21/01 | JIS | Meeting with Nathan and Cannon-counsel for Sogo, to negotiate buy-out of Hinsua. | $300 | 2.0 | 600.00 |
| 05/22/01 | RMG | Conference with K. Oestreicher Re: Sogo issues and attend pre-trial. | $295 | 0.6 | 177.00 |
| 06/07/01 | JIS | Review Sogo term sheet and internal document to consider same | $300 | 0.7 | 210.00 |
| 06/11/01 | JIS | Draft revisions to Sogo term sheet; counter-offer | $300 | 1.3 | 390.00 |
| 06/12/01 | JIS | Series of emails with Sogo counsel re: further negotiations (.6); phone call with McDermott (.2) | $300 | 0.8 | 240.00 |
| 06/12/01 | JIS | Meeting with GWT and Nussbaum re: interest in possible deal with Dutch buyer and impact on Sogo | $300 | 2.5 | 750.00 |
| 06/14/01 | JIS | Series of emails with Nathan and phone calls with him negotiating Sogo deal; draft revisions to proposed term sheet | $300 | 1.8 | 540.00 |
| 06/15/01 | JIS | More back and forth emails with Sogo counsel negotiating deal | $300 | 0.5 | 150.00 |
| 06/15/01 | CSF | Add language to offer. | $350 | 0.6 | 210.00 |
| 06/16/01 | RMG | Review and revise Sogo term sheets; conference with Joel Sher re: same | $235 | 2.8 | 658.00 |
| 06/16/01 | JIS | Emails back and forth with Sogo counsel and reviewing and revising various drafts of term sheets | $300 | 2.0 | 600.00 |
| 06/17/01 | JIS | On and off all day negotiations with Nathan, Sogo counsel, revising term sheets and phone call finalizing same | $300 | 2.5 | 750.00 |
| 06/18/01 | JIS | Review signature copy of term sheet and sign off (.5); various calls in morning with Renda, Barrett, Ostreicher re: same (.5); appear in court to advise court (.8) | $300 | 1.8 | 540.00 |
| 06/18/01 | LMR | Conference with Joel Sher; structure. | $300 | 0.8 | 240.00 |
| 06/18/01 | LMT | Review revised Settlement Term Sheet (.5). | $90 | 0.5 | 45.00 |
| 06/19/01 | JIS | Phone call with Nussbaum and Travelstead re: Sogo deal | $300 | 0.4 | 120.00 |
| 06/20/01 | LMR | Telephone conference with Nathan; review documents. | $300 | 1.9 | 570.00 |
| 06/21/01 | JIS | Conference with Ritzer re: Sogo overview; document drafting | $300 | 0.5 | 150.00 |
| 06/21/01 | LMR | Conference with Joel Sher, Mark (2); structure issues. | $300 | 2.8 | 840.00 |
| 06/21/01 | MLR | Office meeting with J. Sher and L. Ritzer, review settlement term sheet. | $160 | 0.8 | 128.00 |
| 06/25/01 | JIS | Meeting with Ritzer to go over structure of Spanish holdings; due diligence needs for agreement (.6); email to Sogo counsel (.2); draft letter to Spanish counsel re: due diligence (.6) | $300 | 1.4 | 420.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 06/25/01 | LMR | Prepare for conference call; attend conference call; conference with JISher, Mark post conference call | $300 | 4.8 | 1,440.00 |
| 06/26/01 | MLR | E-mails with J. Sher and L. Ritzer, office meeting with L. Ritzer, review organizaitonal structure of Travelstead entities, draft memo to L. Ritzer regarding organizational structure and flow of funds. | $160 | 4.2 | 672.00 |
| 06/26/01 | LG | Email and telecon w/ JLS office on leter from Spanish counsel | $325 | 0.3 | 97.50 |
| 06/27/01 | LMR | Planning; structure; tax issues; telephone conference with Larry Kamanitz. | $300 | 1.2 | 360.00 |
| 06/28/01 | LMR | Meeting with Larry Kamanitz re tax issues. | $300 | 0.6 | 180.00 |
| 07/02/01 | LMR | Review draft settlement and release agreement. | $300 | 1.3 | 390.00 |
| 07/02/01 | MLR | E-mails with L. Ritzer, review Settlement and Release Agreement, telephone calls with I. Barrett. | $160 | 1.3 | 208.00 |
| 07/03/01 | JIS | Review initial settlement draft and phone call with Nathan, Ian Barrett | $300 | 0.5 | 150.00 |
| 07/03/01 | MLR | Revise memo to L. Ritzer regarding organizational structure and open issues, revise organizational structure chart, e-mails with J. Sher and L. Ritzer. | $160 | 1.5 | 240.00 |
| 07/05/01 | JIS | Letter to Selva re: court meeting (.4); phone call with Fisher of Marriott re: their interests and meeting with Sogo (.3); meeting with GWT re: his dealings with Dutch group (2.0) | $300 | 2.7 | 810.00 |
| 07/06/01 | JIS | Follow-up meeting with GWT re: my deal with Sogo and related issues (2.5); conference with Mark Renbaum re: corporate structure (.3) | $300 | 2.8 | 840.00 |
| 07/09/01 | JIS | Another meeting with GWT to discuss his view on deal - his "prospects" for higher and better deal; discuss tax issues (2.4); review Sogo draft and provide Lonnie Ritzer with comments (.8) | $300 | 3.2 | 960.00 |
| 07/09/01 | LMR | Conference with Mark Renbaum re open issues; conference with Joel Sher re issues/structure; prepare for and attend meeting with accountants, Travelstead. | $300 | 3.3 | 990.00 |
| 07/09/01 | MLR | Office meeting with L. Ritzer and J. Sher, draft memorandum to L. Ritzer. | $160 | 0.8 | 128.00 |
| 07/10/01 | JIS | Conference with Lonnie Ritzer to go over deal-scope of Sogo agreement (.9); several conference with GWT re: deal; taxes related issues (1.9); numerous phone calls with Nussbaum re: same (.6) | $300 | 3.4 | 1,020.00 |
| 07/10/01 | LMR | Conferences (2) with Joel Sher; draft settlement agreement; conference with Mark Brennan. | $300 | 4.2 | 1,260.00 |
| 07/10/01 | MLR | Office meeting with L. Ritzer and J. Sher, e-mails with L. Ritzer, draft memo to L. Ritzer regarding open items and questions with respect to the transfer of Travelstead's spanish assets. | $160 | 3.5 | 560.00 |
| 07/11/01 | JIS | Several telephone conversations with Nussbaum re: Dutch offer (.5); conference with Lonnie Ritzer re: sogo agreement (.3). | $300 | 0.8 | 240.00 |
| 07/11/01 | LMR | Draft settlement agreement; review Grant Thorton analysis re tax structure; conference with Joel Sher; | $300 | 6.8 | 2,040.00 |

G WARE TRAVELSTEAD                46322                    Invoice #  39756      Page   59

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference with Mark Renbaum; memo re issues for Spanish, Dutch and NY counsel. | | | |
| 07/11/01 | MLR | E-mails with L. Ritzer, telephone calls with L. Ritzer, draft memo to L. Ritzer regarding transfer of Travelstead's spanish assets, telephone calls with K. Ostreicher of Whiteford Taylor Preston, regarding status of the Travelstead Group, Inc., office meetings with S. Sher, telephone calls with S. Foley, draft settelment and Release Agreement, office meeting with L. Ritzer. | $160 | 8.0 | 1,280.00 |
| 07/11/01 | SWF | Conference with Joel Sher and Diarmuid Gorham re: Term Sheet and translation seal for use in Spain (.2); telephone call to Embassy of Spain re: same (.2). | $160 | 0.4 | 64.00 |
| 07/12/01 | LMR | Conference with Mark Renbaum re issues for NY, Spain, Dutch counsel; Settlement Agreement; conference with Joel Sher. | $300 | 2.9 | 870.00 |
| 07/12/01 | MLR | Office meetings with L. Ritzer, review draft Settlement and Release Agreement , telephone calls with D. Gorham regarding organizational structure of Travelstead Spain, draft memo to L. Ritzer i.e., foreign counsel open items, analyze and discuss open issues/required information with respect to Travelstead entities, deal structure and foreign tax issues. | $160 | 7.0 | 1,120.00 |
| 07/12/01 | SWF | Telephone call to Embassy of Spain re: translation and seal (.2); prepare facsimile to Montse with instructions for pick-up and delivery (.2); prepare correspondence to Montse re: fees and hand delivery of original Term Sheet (.2); receipt and review of fee agreement from Montse (.2); execute and prepare correspondence to Montse re: same (.2). | $160 | 1.0 | 160.00 |
| 07/13/01 | JIS | Another report from Nussbaum on Travelstead deal in Netherlands (.8); letter to T.M.F. re: Peawick status (.5); prepare for trip to Barcelona - review, revise questions for counsel - get together needed documents (.9). | $300 | 2.2 | 660.00 |
| 07/13/01 | LMR | Telephone conferences (2) with Ian Barrett, Joel Sher (2); Settlement Agreement; conference call; issues memo from Spartsh, Dutch counsel; conference with Mark Renbaum (1.4). | $300 | 1.8 | 540.00 |
| 07/13/01 | MLR | Draft memo to L. Ritzer, office meeting with L. Ritzer, office meeting with J. Sher, review Travelstead-Sogo  Hinsua Settlement Term Sheet, Settlement and Release Agreement, Review Travelstead organizational structure. | $160 | 5.6 | 896.00 |
| 07/13/01 | SWF | Telephone call to and from Embassy of Spain re: status of translation. | $160 | 0.4 | 64.00 |
| 07/14/01 | ACL | Conference with Joel Sher re distribution; preparation for trip to Barcelona. | $95 | 0.4 | 38.00 |
| 07/16/01 | JIS | Meeting in New York City with Travelstead and | $300 | 7.4 | 2,220.00 |

*G WARE TRAVELSTEAD*                    46322

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Nussbaum to discuss G. Ware Travelstead's views on Hinsua possible alternative deals and begin travel to Barcelona (7.4). | | | |
| 07/16/01 | MLR | E-mails with M. Scott regarding status of Travelstead Barcelona Limited Partnership in Delaware. | $160 | 0.2 | 32.00 |
| 07/17/01 | JIS | Finish travel to Barcelona (6.8); meeting with Beto, accountant, to go over Hinsua accounts - also follow-up meeting with G. Ware Travelstead re: same (2.1) | $300 | 8.9 | 2,670.00 |
| 07/18/01 | JIS | Meeting with Gassiot (my counsel) to go over due diligence issues for Barcelona assets (2.4); conference with G. Ware Travelstead - Nussbaum to discuss G. Ware Travelstead's alternative proposal (2.0). | $300 | 4.4 | 1,320.00 |
| 07/19/01 | JIS | Afternoon meeting with G. Ware Travelstead - Nussbaum about due diligence - alternative deals - related issues. | $300 | 2.5 | 750.00 |
| 07/19/01 | LMR | E-mail to Ian; conference with Joel Sher. | $300 | 0.4 | 120.00 |
| 07/20/01 | JIS | Return trip to Baltimore; discussions with Nussbaum. | $300 | 13.5 | 4,050.00 |
| 07/24/01 | JIS | Phone call with Ware Travelstead and Nussbaum re: alternative deal they are offering | $300 | 0.4 | 120.00 |
| 07/24/01 | LMR | Conference with Joel Sher re structuring issues, tax issues. | $300 | 1.4 | 420.00 |
| 08/01/01 | LMR | Conference with Joel Sher re Dutch deal; Sogo deal; structure issues. | $300 | 0.8 | 240.00 |
| 08/02/01 | JIS | Phone call with Sogo counsel with update (.3); conference with Lonnie re: agreement (.4); phone call with Nussbaum re: update on his deal (.2); email to GWT (.1) | $300 | 1.0 | 300.00 |
| 08/03/01 | LMR | Research tax planning issues; conference with Brnner re structure; memo re steps in structure; conference with Joel Sher re Agreement of Sale, Dutch/Travelstead Agreement. | $300 | 4.7 | 1,410.00 |
| 08/06/01 | JIS | Phone call with Nussbaum, GWT re: Sogo deal | $300 | 0.3 | 90.00 |
| 08/06/01 | LMR | Revise structure memo re planning; conference with Brennan re structural tax issues. | $300 | 1.8 | 540.00 |
| 08/10/01 | LMR | Review revised draft Settlement and Release Agreement. | $300 | 2.6 | 780.00 |
| 08/10/01 | MLR | Office meeting with L. Ritzer, Review 1993 Settlement Agreement, review draft Settlement and Release Agreement, telephone call with L. Ritzer. | $160 | 0.9 | 144.00 |
| 08/13/01 | LMR | Review draft Settlement and Release Agreement. | $300 | 0.9 | 270.00 |
| 08/14/01 | LMR | Review revised settlement and release agreement; telephone conference with Ian Barrett; conference with Joel Sher; e-mail proposed alternative structure memo to Ian. | $300 | 2.1 | 630.00 |
| 08/15/01 | JIS | Read and respond to email from Harold Nathan; Sogo counsel (.4); conference with Lonnie Ritzer re: same (.2) | $300 | 0.6 | 180.00 |
| 08/15/01 | LMR | Research tax liability issue on sale estate v. | $300 | 0.9 | 270.00 |

*G WARE TRAVELSTEAD*          46322

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | individual liability. | | | |
| 08/16/01 | JIS | Conference call with Harold Nathan, Ian Barrett | $300 | 0.4 | 120.00 |
| 08/16/01 | LMR | Tax structure issues; tax liability estate v. individual research; conference with Kim Stoker; conference with Joel Sher re business planning and structure of transaction. | $300 | 4.4 | 1,320.00 |
| 08/16/01 | KMS | Conference with LMRitzer Re: tax implications of sale of certain assets and research to be done (.3); research Re: sale of asset under confirmed Chapter 11 plan as triggering tax liability of liquidating agent vs. tax liability of debtor (3.6); review case law and bankruptcy and internal revenue code provisions (1.8); review sections of Travelstead's confirmed plan affecting analysis (.4); conference with JISher Re: analysis and additional facts (.3); meet with LMRitzer and JISher (part of the time) to discuss tax implications and alternatives to deal (.9). | $210 | 7.3 | 1,533.00 |
| 08/21/01 | LMR | Telephone conference with Tony and Ian re structure issues, sale of assets. | $300 | 1.4 | 420.00 |
| 08/23/01 | LMR | Conference with Joel Sher, Brennan regarding tax structure issues. | $300 | 0.8 | 240.00 |
| 08/25/01 | LMR | Telephone conference with Ian Barrett; review 8/23 letter re structure; tax issues. | $300 | 0.8 | 240.00 |
| 08/27/01 | JIS | Conference with Lonnie Ritzer re: Sogo tax issues; Pillsbury letter | $300 | 0.5 | 150.00 |
| 08/28/01 | JIS | Meeting with G. Ware Travelstead and Paul Nussbaum re: Sogo deal and Ware's view of a better deal | $300 | 2.5 | 750.00 |
| 08/28/01 | LMR | Prepare for and attend meeting with Mike Brennan re tax structure; telephone conference with Ian Barrett, Harold; conference with Ian, Harold and Tony re settlement agreement; conference with Joel Sher. | $300 | 3.6 | 1,080.00 |
| 08/30/01 | LMR | Conference with Joel Sher re structure issues with Sogo proposal. | $300 | 0.3 | 90.00 |
| 09/04/01 | JIS | Email to Harold Nathan | $300 | 0.3 | 90.00 |
| 10/03/01 | LG | Translation of letter, redraft and memo to JS | $325 | 1.0 | 325.00 |
| 10/12/01 | LMR | Conference with Herm Rosenthal re discharge of debt issues; tax return. | $300 | 1.2 | 360.00 |
| 10/22/01 | JIS | Meeting with Ware Travelstead and Nussbaum re: status of Sogo deal | $300 | 1.0 | 300.00 |
| 11/26/01 | JIS | Meeting with Ware to discuss status of Sogo sale | $300 | 2.0 | 600.00 |
| 11/27/01 | ACL | Review confirmatory fax from J. Selva; conference with bank personnel to initiate wire; memo to Joel Sher re same. | $95 | 0.5 | 47.50 |
| 11/29/01 | JIS | Attend hearing on Sogo motion to dismiss | $300 | 2.0 | 600.00 |
| 12/18/01 | JIS | Phone call with Ware Travelstead re: Sogo bid | $300 | 0.3 | 90.00 |
| 01/07/02 | JIS | Conference with G. Travelstead Re: Barcelona, his potential sale (.9); review opinion on Sogo suit (.2). | $330 | 1.1 | 363.00 |
| 01/15/02 | ACL | Conference with Joel Sher re preparation for trip to | $115 | 1.0 | 115.00 |

*G WARE TRAVELSTEAD*                46322                Invoice # *39756*        Page   *62*

| Date | Initials | Description | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | Barcelona; review files;complete and fax information to AmX and telephone conversation to confirm receipt. | | | |
| 01/17/02 | JIS | Phone call with Tim McCormack re: offer to settle Velazquez | $330 | 0.2 | 66.00 |
| 01/18/02 | ACL | Conference with Joel Sher; telephone conversaiton with Ware Travelstead re wiring instructions; prepare packet to Paul Nussbaum in NYC for Barcelona trip and forward by federal express. | $115 | 0.5 | 57.50 |
| 01/21/02 | JIS | Meeting with Ware Travelstead and Nussbaum re: upcoming trial; discussions with Ware on sale of Hotel and related issues | $330 | 1.5 | 495.00 |
| 02/21/02 | JIS | Emails with Gassiot re: acquttal on criminal charge; phone call with Ware re: same | $330 | 0.2 | 66.00 |
| 03/14/02 | RMG | Telephone call with K. Oestreicher Re: Velasquez matters; conference with JISher Re: same. | $275 | 0.5 | 137.50 |
| 03/18/02 | RMG | Prepare for and represent liquidating agent at Velasquez deposition of liquidating agent. | $275 | 3.4 | 935.00 |
| 03/18/02 | JIS | Attend deposition - by Velazquez | $330 | 2.4 | 792.00 |
| 07/22/02 | ACL | Read memo from Joel Sher re conversion of deposition tape; pull tape; research internet re companies to convert European format into American format; telephone conversations with several re same; conference with Mr. Sher re timing and cost prior to selecting firm. | $115 | 1.6 | 184.00 |
| 09/10/02 | JIS | Revise SOS(a) motion | $330 | 0.9 | 297.00 |
| 09/12/02 | HAK | Conference with Mr. Beaulieu re: Section 505 research. | $260 | 0.3 | 78.00 |
| 09/21/02 | JIS | More revisions to SOS motion based on comments of Nussbaum | $330 | 0.7 | 231.00 |
| 10/01/02 | JPB | Translation of letter to Paul Nussbaum from Prieto (.4); research into getting service in IRS (.9); meeting with Joel Sher re: same (.1). | $165 | 1.4 | 231.00 |
| 07/15/03 | ACL | Conference with Joel Sher; review invoice from DeSilva and receipts from LaCaixa Bank transactions; draft reconciliation; review docket re status of pending fee application; download and review order. | $125 | 1.1 | 137.50 |
| 07/18/03 | ACL | Memo to Joel Sher re payment due Silva. | $125 | 0.1 | 12.50 |
| 07/21/03 | ACL | Review invoice from Mr. Selva; research conversion euros to dollars; prepare paperwork for wire. | $125 | 0.6 | 75.00 |
| 07/23/03 | ACL | Conference with Joel Sher; revise wire paperwork with new numbers; letter to De Silva re amount wired; two conferences with bank personnel re new procedure for authorizing wires. | $125 | 0.8 | 100.00 |

**Summary:**

| Initials | Name | Rate | Hours | Value |
|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $95 | 0.9 | 85.50 |
| ACL | Lawrence, Ann C. | $115 | 3.1 | 356.50 |

G WARE TRAVELSTEAD            46322                    Invoice #  39756        Page   63

| | | | | | |
|---|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $125 | 2.6 | 325.00 |
| ACL | Lawrence, Ann C. | $85 | 7.0 | 595.00 |
| CSF | Fax, Charles S. | $350 | 0.6 | 210.00 |
| HAK | Klink, Heather A. | $260 | 0.3 | 78.00 |
| HJM | Michaud, Hillary J. | $160 | 7.0 | 1,120.00 |
| JIS | Sher, Joel I. | $265 | 128.5 | 34,052.50 |
| JIS | Sher, Joel I. | $275 | 152.0 | 41,800.00 |
| JIS | Sher, Joel I. | $300 | 121.5 | 36,450.00 |
| JIS | Sher, Joel I. | $330 | 7.0 | 2,310.00 |
| JIS | Sher, Joel I. | $345 | 7.5 | 2,587.50 |
| JPB | Beaulieu, Jason P. | $165 | 1.4 | 231.00 |
| KMS | Stoker, Kimberly M. | $165 | 1.2 | 198.00 |
| KMS | Stoker, Kimberly M. | $185 | 0.9 | 166.50 |
| KMS | Stoker, Kimberly M. | $210 | 7.3 | 1,533.00 |
| LG | Jr., Luis Guinot, | $325 | 1.3 | 422.50 |
| LMR | Ritzer, Lonnie M. | $300 | 60.5 | 18,150.00 |
| LMT | Thompson, Lisa M. | $90 | 0.5 | 45.00 |
| MLR | Renbaum, Mark L. | $160 | 33.8 | 5,408.00 |
| RMG | Goldberg, Richard M. | $210 | 9.9 | 2,079.00 |
| RMG | Goldberg, Richard M. | $190 | 4.8 | 912.00 |
| RMG | Goldberg, Richard M. | $235 | 2.8 | 658.00 |
| RMG | Goldberg, Richard M. | $275 | 3.9 | 1,072.50 |
| RMG | Goldberg, Richard M. | $295 | 2.7 | 796.50 |
| SWF | Foley, Scott W. | $160 | 1.8 | 288.00 |
| SWF | Foley, Scott W. | $145 | 23.1 | 3,349.50 |

**DISBURSEMENTS:**

| | | |
|---|---|---|
| 03/06/00 | Translation Services | 589.30 |
| 09/30/03 | Duplicating Expenses | 1,333.00 |
| 09/30/03 | Postage | 6.05 |
| 09/30/03 | Messenger Service/Express Mail | 375.10 |
| 09/30/03 | Long Distance Expenses | 1,379.41 |
| 09/30/03 | Mileage and Parking | 24.00 |
| 09/30/03 | Travel Expenses | 9,051.40 |
| 09/30/03 | Filing Fees | 60.00 |
| 09/30/03 | Meals | 555.20 |
| 09/30/03 | Process/Service Fees | 78.10 |
| 09/30/03 | Witness Fee/Mileage | 56.22 |
| 09/30/03 | Telecopy | 2,154.00 |
| 09/30/03 | Out-Of-Office Duplicating | 326.81 |
| 09/30/03 | Lexis | 93.78 |
| 09/30/03 | Federal Express | 362.90 |

**Total disbursements for this matter**            16,445.27

**Total current charges**            171,724.77

**BILLING SUMMARY -**        Matter        00008

Balance Forward:

*G WARE TRAVELSTEAD* 46322                          Invoice # *39756*      Page *64*

| | |
|---|---:|
| As of last invoice | 0.00 |
| Less payments applied | 0.00 |
| Balance forward as of this invoice | 0.00 |
| Current charges | 171,724.77 |

**Amount due on Receipt**                                   **$171,724.77**

---

### OPEN INVOICES FOR THIS MATTER

| Invoice Date | Invoice Number | Amount Billed | Balance Owed |
|---|---|---|---|
| this invoice | 39756 | 171,724.77 | 171,724.77 |

**Amount Due on Receipt**                                   **$171,724.77**

G WARE TRAVELSTEAD                    46322                    Invoice #  39756        Page  65

Invoice Number:        39756
Invoice Date:          November 18, 2003
Billed Through Date:   September 30, 2003


G WARE TRAVELSTEAD

| Client: | **G WARE TRAVELSTEAD** | Matter: | **HINSUA MATTERS** |
|---------|------------------------|---------|--------------------|
| Client #: | **46322** | Matter #: | **00009** |

## *PROFESSIONAL SERVICES RENDERED*

| Date | Time-keeper | Description of Work | Rate | Hours | Value |
|------|-------------|---------------------|------|-------|-------|
| 10/22/99 | ACL | Conference with Deb Wittig re Barcelona bank/contact person; research correspondence, claims analysis and bank records to locate name. | $85 | 0.7 | 59.50 |
| 11/10/99 | JIS | Early morning meeting with Bato of Data-Comp re: Hinsua cash flow/Sogo issues (2.0); meeting with Banc Sabadell (Sancho) w/Ware Travelstead re: Hinsua loan - default cure (2.4); follow up meeting with Ware Travelstead re: all issues (2.1). | $265 | 6.5 | 1,722.50 |
| 11/11/99 | JIS | Meeting with Ware Travelstead and Xavier Silva - travel re: criminal proceeding against Ware affect on Hinsua (3.5); meeting with Ware Travelstead re: open issues (1.4); meeting with Joan Gassiott re: criminal proceeding and related Hinsua issues (2.5) | $265 | 7.4 | 1,961.00 |
| 11/23/99 | JIS | Letter from and to Garcia re: 500M pesetas bond (.6); phone conference with Ware re: various options for Hinsua (.4); review new package of documents from Gassiott (1.0) | $265 | 2.0 | 530.00 |
| 11/29/99 | JIS | Review letters from Bato re: Hinsua (.2); Banc Sabadell (.2); draft responses to both (.4); phone conference with Ware re: same (.2). | $265 | 1.0 | 265.00 |
| 11/30/99 | JIS | Several phone calls with Nussbaum re: Hinsua loan (.3); review and revise WTP emergency motion; provide my comments (.5); letter to Banc Sabadell re: same (.2) | $265 | 1.0 | 265.00 |
| 12/06/99 | JIS | Draft revised order for emergency Hinsua motion (.5); phone conference with Ware Travelstead re: same and Kowalsky (.4); various phone calls with Kaufman, Fruin, Carlton re: Kowalsky (.8); prepare for distribution hearing (.9) | $265 | 2.6 | 689.00 |

*G WARE TRAVELSTEAD*                    46322                    Invoice # 39756        Page   66

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/99 | JIS | Phone conference with Ware re: Hinsua, Sogo, PBSL (.2); email to Beto re: VAT (.1); email to Banc Sabadell re: wire (.2); visit bank to arrange wire for Hinsua (.5) | $265 | 1.0 | 265.00 |
| 12/09/99 | ACL | Conference with Joel Sher re wires; review wiring instructions from Banc Sabadell and Data-Comp; complete paperwork; conference with bank personnel (Mr. Sause); letter to Data-Comp re same; telephone conversation with Mr. Sause re conversion rates (1.2); update check ledgers (.2); telephone conversation with Mr. Travelstead re wiring instructions to LaCaixa Bank in Barcelona; conference with Joel Sher re same (.3); telephone conversation with Steve Fruin re interest rate on escrowed funds (.2). | $85 | 1.9 | 161.50 |
| 12/10/99 | JIS | Follow-up emails to Banc Sabadell and Beto | $265 | 0.3 | 79.50 |
| 01/04/00 | JIS | Several emails with Banc Sabadell re: final Hinsua payments (.4); arrange wire transfer to Banc Sabadell (.3); letter to GWT (.1) | $265 | 0.8 | 212.00 |
| 02/09/00 | JIS | Email from Banc Sabadel and response re: more money due (.3); phone conference with Ken Oestreicher re: documents (.5) | $275 | 0.8 | 220.00 |
| 02/28/00 | ACL | Conference with Joel Sher re certified copies required for meeting in Barcelona; conference with Scott Foley re same; telephone conversation with case administrator to order same; (.7); prepare paperwork for two wires to Banc Sabadell and Mr. Travelstead; conference with bank staff to wire same; wait for confirmation numbers (.6). | $85 | 1.3 | 110.50 |
| 03/07/00 | JIS | Meeting with Data-Comp re: garage debts; revenues, related matters | $275 | 2.8 | 770.00 |
| 03/09/00 | JIS | Letter to Data Comp re: documents for parking garage | $275 | 0.4 | 110.00 |
| 05/10/00 | JIS | Phone conference with Steve Fruin re: letter from attorney Selva in Barcelona re: parking spaces; also phone conference with Mr. Travelstead | $275 | 0.3 | 82.50 |
| 05/11/00 | JIS | Review translation of Velazquez' motion on parking spaces and draft letter to Attorney Selva re: hearing on embargo (1.3); phone conference with Steve Fruin re: same (.2) | $275 | 1.5 | 412.50 |
| 05/11/00 | LG | Conference with JISher re documents received from Barcelona. Translation of documents. Memo to JISher. | $325 | 1.3 | 422.50 |
| 05/12/00 | JIS | Review response letter from Atty Selva re: hearing and respond to same (.5); letter to Fruin, Travelstead re: same (.2) | $275 | 0.7 | 192.50 |
| 05/12/00 | LG | Translation of letter from JISher to Counsel in Spain. | $325 | 0.5 | 162.50 |
| 05/15/00 | ACL | Conference with Scott Foley re certified copy of Hinsua Order; review Court file and arrange for certified copy of 12/7/99 order for Mr. Foley. | $85 | 0.5 | 42.50 |
| 05/31/00 | JIS | Letters to Banc Sabadell re: interest and Beto re: | $275 | 0.5 | 137.50 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | garage | | | |
| 06/08/00 | JIS | Meeting with Beto re: parking space income and claims; meeting with Javier Selva re: criminal case; hearing on parking embargo | $275 | 3.8 | 1,045.00 |
| 06/08/00 | JIS | Assemble all documents and arrange for shipping back to Baltimore | $275 | 1.3 | 357.50 |
| 06/10/00 | JIS | Return to Baltimore from Barcelona | $275 | 15.0 | 4,125.00 |
| 06/12/00 | JIS | Draft Line of Liquidation Agent re: Hinsua spaces and letter to Court (1.1); phone call with Ed McDermott re: same (.4); letter to Selva and Gassiott in Barcelona (.4) | $275 | 1.9 | 522.50 |
| 06/19/00 | JIS | Begin travel to Barcelona with G. W. Travelstead for court hearing | $275 | 8.0 | 2,200.00 |
| 06/20/00 | JIS | Complete travel to Barcelona (7.1) with GWT and conference with him re: hearing; meeting with Selva re: related issues (2.0) | $275 | 9.1 | 2,502.50 |
| 06/21/00 | JIS | Meeting with attorney Selva and then attend hearing in criminal court in Barcelona concerning Hinsua spaces (2.7); return trip to Baltimore from Barcelona (13.5) | $275 | 16.2 | 4,455.00 |
| 07/07/00 | JIS | Lengthy phone call with Martin Kabat re: garage | $275 | 0.5 | 137.50 |
| 10/12/00 | JIS | Letter to Beto re: Hinsua rents | $275 | 0.5 | 137.50 |
| 12/14/00 | JIS | Letter to Javier Selva re: impact of trial (.2); follow up call from Ed McDermott (.2) | $275 | 0.4 | 110.00 |
| 12/26/00 | JIS | E-mail to Nussbaum and GWT Re: Barcelona. | $275 | 0.2 | 55.00 |
| 12/27/00 | JIS | Memo to Travelstead Re: Barcelona. | $275 | 0.3 | 82.50 |
| 01/09/01 | JIS | Series of phone calls, emails and letters with spanish counsel and Ware Travelstead re: trial in Barcelona; related issues and phone call with Paul and Ware | $275 | 1.5 | 412.50 |
| 01/10/01 | JIS | Letter to and from Selva re: trial in Barcelona and follow-up response; also emails with Gassiott re: same (.6); phone call with Ware and Paul re: same (.3) | $275 | 0.9 | 247.50 |
| 01/11/01 | JIS | Letter to Selva in early morning (.2); conference call with Selva, GWT, re: trial (.8); follow up phone call with Nussbaum and GWT (.3); fax to Crutchfield (.2); review letters and email from Selva, Gassiot (.4); several early phone calls with Nussbaum and GWT (.3) | $275 | 2.2 | 605.00 |
| 01/17/01 | JIS | Phone call with Paul re: update on Barcelona (.2); review letter from Crutchfield (.3) | $275 | 0.5 | 137.50 |
| 02/05/01 | LG | Translation of documents. | $325 | 2.5 | 812.50 |
| 02/08/01 | JIS | Letter to Sogo counel re: Hinsua accounting (.2); phone conference with GWT and PMN re: agenda for trip (.3); phone call with Tim Crutchfield re: same (.3) | $300 | 0.8 | 240.00 |
| 02/12/01 | JIS | Meeting with GWT to discuss Hinsua related matters (1.0); dictate letter to counsel for Sogo (.3) | $300 | 1.3 | 390.00 |
| 02/12/01 | JIS | Finish travel to Barcelona | $300 | 7.5 | 2,250.00 |
| 02/13/01 | JIS | Meeting with Beto to review Hinsua accounts, assets and liabilities, cash flow, during meeting; | $300 | 2.5 | 750.00 |

G WARE TRAVELSTEAD                46322                    Invoice # 39756        Page   68

| | | | | | |
|---|---|---|---|---|---|
| | | conference call with Sogo counsel re: audit | | | |
| 02/16/01 | JIS | Travel back to Baltimore from Barcelona | $300 | 15.0 | 4,500.00 |
| 05/11/01 | JIS | Phone call with GWT-Wyper re: interest in Hinsua assets in Spain | $300 | 0.5 | 150.00 |
| 06/19/01 | LG | Translation of letter dated 6/19/2001 from Javier Selva Prieto. Email to JIS | $325 | 0.5 | 162.50 |
| 07/11/01 | MHS | Research, Re: corporate status in New York; discussion with LMRitzer. | $95 | 0.3 | 28.50 |
| 07/12/01 | JIS | Letter to Selva, Beto, Carolett re: meeting in Barcelona (.5); e-mail to Sogo counsel re: Sorel (.3). | $300 | 1.2 | 360.00 |
| 11/28/01 | RMG | Telephone call with K. Oestreicher Re: Sogo issues. | $235 | 0.4 | 94.00 |
| 01/11/02 | JIS | Review memo opinion of court re: motion to dismiss (.5); phone call with Oestreicher re: same (.1) | $330 | 0.6 | 198.00 |
| 01/14/02 | ACL | Telephone conversation with Joel Sher; revise and finalize letter to Mr. Silva, Spanish counsel, re status of upcoming trial. | $115 | 0.5 | 57.50 |
| 01/18/02 | JIS | Accumulate documents and prepare for trip to Barcelona - letter to Selva | $330 | 1.0 | 330.00 |
| 01/21/02 | JIS | Travel from London to Barcelona to meet with Ware Travelstead | $330 | 5.3 | 1,749.00 |
| 01/22/02 | JIS | Meeting with Javier Selva re: trial for GWT (2.5); meeting with GWT, Nussbaum re: documents for trial; Hotel Arts sale (2.0) | $330 | 4.5 | 1,485.00 |
| 01/22/02 | JIS | Meeting with GWT, Nussbaum and representative of Dutch bidders re: possible interest in spaces. | $330 | 1.0 | 330.00 |
| 01/23/02 | JIS | Attend and testify at criminal trial in Barcelona | $330 | 8.5 | 2,805.00 |
| 01/23/02 | JIS | Meeting with Beto re: accounting for garage - Sogo issues | $330 | 1.5 | 495.00 |
| 01/23/02 | JIS | Meeting with Spanish counsel for Dutch bidder on Hotel; phone call to discuss release of GWT's interests in Hinsua. | $330 | 3.0 | 990.00 |
| 01/24/02 | JIS | Return to Baltimore from Barcelona | $330 | 12.0 | 3,960.00 |
| 01/29/02 | JIS | Review Selva letter on bond | $330 | 0.2 | 66.00 |
| 04/02/02 | JIS | Several phone calls with Ware re: progress of sale | $330 | 0.3 | 99.00 |
| 04/04/02 | JIS | Phone call with Ware Travelstead re: progress of sale efforts | $330 | 0.2 | 66.00 |
| 04/16/02 | JIS | Letter to Beto Cordoncillo re: garage cash flow (.3); several phone calls with Travelstead re: Blackstone (.3); phone call with Ed McDermott (.2) | $330 | 0.8 | 264.00 |
| 05/01/02 | JIS | Letter from and to Beto re: parking accounts and wire transfer (.3); meeting with Travelstead and Nussbaum re: Deutsche Bank interest in hotel (2.5) | $330 | 2.8 | 924.00 |
| 05/21/02 | JIS | Phone call with Kenny O. re: mediation finding today and lengthy email to GWT re: same | $330 | 0.3 | 99.00 |
| 05/28/02 | JIS | Several phone calls with Javier Faus - representative for Hovisa re: interest in parking spaces (.7); follow-up email with him and Joan Gassiot (.2) | $330 | 0.9 | 297.00 |

*G WARE TRAVELSTEAD*                    46322                         Invoice # · 39756        *Page   69*

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/02 | JIS | Phone calls and emails with Ware - Nussbaum re: trip to Barcelona - to try and refinance properties | $330 | 0.5 | 165.00 |
| 07/10/02 | JIS | Series of emails all day with GWT and Nussbaum re: Barcelona and expenses | $330 | 0.8 | 264.00 |
| 07/15/02 | JIS | Meeting with Nussbaum and GWT to discuss status of parking spaces, claims against Sogo | $330 | 2.0 | 660.00 |
| 07/15/02 | JPB | Translated letter to Joel Sher from attorney in Barcelona, Spain. | $165 | 0.9 | 148.50 |
| 07/18/02 | JIS | Series of phone calls with Nussbaum and GWT re: sale of parking spaces, Selva bill, related issues | $330 | 0.6 | 198.00 |
| 09/10/02 | JPB | Translated letter to Joel Sher from La Caixa bank. | $165 | 0.6 | 99.00 |
| 09/13/02 | JPB | Continued research on SDS tax issue and analysis of cases that support our motion (2.2); several meetings with H. Klink re: results and strategy (.3). | $165 | 2.5 | 412.50 |
| 10/01/02 | JIS | Letter to Selva regarding upcoming trip and bond money (.3); emails with GWT and PMN re: same (.4); also emails with Javier Faus re: parking spaces (.5) | $330 | 1.2 | 396.00 |
| 10/07/02 | JIS | Research and get together documents on Hinsua, Peawick, etc.; commune with Selva and Faus (1.8); travel to Barcelona for meetins on potential sales of parking spaces (9.0) | $330 | 10.8 | 3,564.00 |
| 10/07/02 | ACL | Conference with Joel Sher re documents/information necessary for Barcelona trip; extensive review of files; pull and copy required materials. | $115 | 1.9 | 218.50 |
| 10/08/02 | JIS | Complete travel to Barcelona; conference with GWT re: possible refinance | $330 | 7.8 | 2,574.00 |
| 10/08/02 | JIS | Phone calls with Faus re: setting up meetings to discuss spaces | $330 | 0.3 | 99.00 |
| 10/09/02 | JIS | Meetings attempting to track down LaCaixa monies, meetings with Beto to get accounting on Hinsua; review valuation information for Barcelona on spaces; meetings with real estate and people at Hotel Arts regarding possible sale of Hotel, parking spaces | $330 | 8.6 | 2,838.00 |
| 10/10/02 | JIS | Meetings in morning with LaCaixa Bank to retreive bond, continue with afternoon meeting with David Garcia re: bond and fees due; follow-up meeting with Javier Faus re: negotiating sale of parking spaces; meeting with GWT to discuss same | $330 | 9.5 | 3,135.00 |
| 10/11/02 | JIS | Return to Baltimore from Barcelona; along way dictate letters to Beto re: fee | $330 | 12.5 | 4,125.00 |
| 10/14/02 | JIS | Several follow-up letters with Beto re: accounting (.5); phone call with Javier Faus; follow-up on possible offer for parking spaces (.4) | $330 | 0.9 | 297.00 |
| 10/21/02 | JIS | Follow up phone call with Javier Faus re: offers | $330 | 0.4 | 132.00 |
| 10/22/02 | JIS | Email with Javier Faus (.2); review and respond to his response (.3) | $330 | 0.5 | 165.00 |
| 10/25/02 | JIS | Review his proposed offer to draft response | $330 | 0.5 | 165.00 |
| 11/06/02 | JIS | Email with Javier Faus | $330 | 0.2 | 66.00 |

G WARE TRAVELSTEAD          46322                    Invoice # 39756      Page 70

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/02 | JIS | Emails with Javier Faus | $330 | 0.3 | 99.00 |
| 11/21/02 | JIS | Emails with Faus | $330 | 0.2 | 66.00 |
| 01/16/03 | JIS | Emails from Javier Faus re: parking spaces reply | $330 | 0.5 | 165.00 |
| 01/20/03 | JIS | Draft lengthy report to Debtor and counsel outlining sales attempts on Hinsua | $330 | 0.7 | 231.00 |
| 01/21/03 | JIS | Review Beto memo re: charges to parking space ownership and draft response to him | $330 | 0.9 | 297.00 |
| 01/21/03 | JIS | Letter to Judge Derby re: IRS motion; several phone calls with McDermott | $330 | 0.6 | 198.00 |
| 01/21/03 | ACL | Conference with Joel Sher; check ledger re receipt of wire from Barcelona. | $115 | 0.3 | 34.50 |
| 01/22/03 | JIS | Phone call with Ware Travelstead re: situation in Barcelona regarding parking spaces | $330 | 0.4 | 132.00 |
| 01/30/03 | JIS | Emails with Paul Nussbaum and Ware Travelstead re: bill of Silva | $330 | 0.3 | 99.00 |
| 03/17/03 | JIS | Email with Nussbaum re: trying to set up a call | $345 | 0.2 | 69.00 |
| 04/07/03 | JIS | Series of emails with Nussbaum re: his fee issue - Spain | $345 | 0.4 | 138.00 |
| 04/08/03 | JIS | More emails with Nussbaum and GWT (.4); phone call with Javier Faus and email setting up meeting (.3) | $345 | 0.7 | 241.50 |
| 04/08/03 | RMG | Prepare for meetings in Spain including review of various documents Re: parking spaces. | $295 | 2.1 | 619.50 |
| 04/09/03 | JIS | Emails with Javier Faus to set up meeting and follow up letter to Beto (.4); emails with Nussbaum (.3) | $345 | 0.7 | 241.50 |
| 04/10/03 | LMR | Conference with Joel Sher re structure for sale of parking lot in Spain; review tax information. | $335 | 0.9 | 301.50 |
| 04/10/03 | JIS | Email with Martinez re: his fees (.3); email Nussbaum (.2) | $345 | 0.5 | 172.50 |
| 04/11/03 | JIS | Go back through files and pull documents and account information on Hinsua - Peawick, various other material for meeting in Barcelona; review same | $345 | 2.5 | 862.50 |
| 04/11/03 | JIS | Begin first leg of travel to Barcelona for meeting on Hinsua | $345 | 5.5 | 1,897.50 |
| 04/11/03 | RMG | Final preparation and review of materials for Barcelona, Spain and parking space issues. | $295 | 2.4 | 708.00 |
| 04/12/03 | JIS | Complete first leg of travel to Barcelona | $345 | 5.0 | 1,725.00 |
| 04/13/03 | RMG | Travel to Barcelona, Spain. | $295 | 10.2 | 3,009.00 |
| 04/14/03 | JIS | Finish leg to Barcelona; review documents on plane regarding valuation of Hinsua; related information | $345 | 3.0 | 1,035.00 |
| 04/14/03 | JIS | Go over series of memos, faxes, from Beto, valuation information; Gassiott search and related documents to prepare for meeting with Javier Faus; email with Faus re: same | $345 | 3.4 | 1,173.00 |
| 04/14/03 | RMG | Complete travel to Barcelona, Spain (4.1); meet with JISher and prepare for meeting Re: parking spaces including review of tax memos and documents (1.2). | $295 | 5.3 | 1,563.50 |
| 04/15/03 | LMR | Conference with Joel Sher; conference with Sheryl | $335 | 3.1 | 1,038.50 |

*G WARE TRAVELSTEAD*                46322                        Invoice #  39756        *Page   71*

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Stephenson; review structure issues regarding sale of Parking Spaces; review/revise draft letter of intent. | | | |
| 04/15/03 | SNS | Find Letter of Intent for LMRitzer; conversation with LMRitzer re same; conference call with JISher and LMRitzer re same; draft/revise Letter of Intent; revise Letter of Intent - Hinsua; email to JISher; conversations with LMRitzer re Letter of Intent -Hinsua. | $280 | 3.5 | 980.00 |
| 04/15/03 | JIS | Prepare for and meet with Javier Faus and Beto (4.2) to discuss status of Hinsua to attempt to negotiate sale; conference with staff to prepare term sheet based on tentative agreement; get draft of same and review and revise it; forward to Faus (2.9) | $345 | 7.1 | 2,449.50 |
| 04/15/03 | RMG | Meet with potential purchaser of parking spaces/Hinsua interests (2.2); meet with JISher Re: same (1.8); review LOI and conference with JISher Re: same (1.4); review documents from Mr. Faus (.4). | $295 | 5.8 | 1,711.00 |
| 04/15/03 | ACL | Several telephone calls/emails from Joel Sher in Barcelona re documents required and information needed for possible sale of parking spaces in Barcelona (.5); extensive review of files; pull various documents and information and respond to requests; research re Peawick/Hinsua/Blockless (3.1). | $125 | 3.6 | 450.00 |
| 04/16/03 | JIS | Return to Baltimore from Barcelona; some file review | $345 | 14.5 | 5,002.50 |
| 04/16/03 | RMG | Travel to Baltimore. | $295 | 14.5 | 4,277.50 |
| 04/17/03 | HAK | Conference with Mr. Sher re: Sale Motion of background of Hinsua transaction (1.2); preliminary review of background documents (.5). | $275 | 1.7 | 467.50 |
| 04/17/03 | JIS | Conference with Heather Klink re: drafting motion to approve Hinsua sale; help find related Hinsua, Sogo and Peawick documents | $345 | 1.1 | 379.50 |
| 04/18/03 | JIS | Review files for Peawick documents and dictate letter to TMF re: assistance on same (1.0); further discussion with Heather Klink re: 363 motion (.4) | $345 | 1.4 | 483.00 |
| 04/18/03 | ACL | Conference with Heather Klink; extensive review and revise to Motion to Sell - Hinsua and proposed Order. | $125 | 2.1 | 262.50 |
| 04/18/03 | HAK | Review background documents and draft and revise Motion to Sell Debtor's Interest in Hinsua Barcelona. | $275 | 2.9 | 797.50 |
| 04/19/03 | JIS | Take initial draft of 363 motion and draft revisions for historical information; other changes | $345 | 3.0 | 1,035.00 |
| 04/21/03 | HAK | Review Revised Sale Motion. | $275 | 0.5 | 137.50 |
| 04/21/03 | JIS | Emails with Faus re: deal (.3); finalize draft 363 motion to sell based on LOI (1.6) | $345 | 1.9 | 655.50 |
| 04/21/03 | RMG | Conference with JISher Re: Spanish deal (.4); review and revise response Re: payment of | $295 | 1.6 | 472.00 |

*G WARE TRAVELSTEAD*          46322                    Invoice # 39756      Page  72

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | administrative fees and conference with JISher Re: same and related issues. | | | |
| 04/22/03 | JIS | Email Joan Gassiott re: new deal (.2); further contact with Ms. Plantz and Peawick - review documents for same (.6); begin drafting changes to sale motion for hInsua (2/7) | $345 | 2.5 | 862.50 |
| 04/23/03 | JIS | Review Faus' comments on draft LOI and draft response (.5); phone call with Faus to discuss same (.5); draft revisions to LOI based on same and conference with Lonnie Ritzer to discuss various US tax issues and potential spanish one (1.8); emails with Gassiot on LOI (.4) | $345 | 3.2 | 1,104.00 |
| 04/24/03 | JIS | Series of phone calls and emails during day with Javier Faus to continue negotiating terms of LOI (1.3); emails with Joan Gassiott (.2); further conference with Lonnie Ritzer re: tax issues (.5) | $345 | 2.0 | 690.00 |
| 04/24/03 | JIS | Emails with TMF re: Peawick | $345 | 0.3 | 103.50 |
| 04/25/03 | JIS | Further conversation with Javier Faus to try and resolve issues on LOI (.8); lengthy phone call with Ms. Plantz re: Peawick, tax issues, etc. (.5) | $345 | 1.3 | 448.50 |
| 04/27/03 | JIS | Rewrite motion to sell Hinsua assets based on review of file; Sogo documents; evolving deal | $345 | 3.5 | 1,207.50 |
| 04/28/03 | LMR | Research tax and structure issues; review draft letter of intent; conference with Joel Sher, Richard Goldberg, all regarding sale of parking spaces in Spain. | $335 | 2.7 | 904.50 |
| 04/28/03 | JIS | Email with Ms. Plantz to discuss Peawick (.3); series of phone calls with Javier Faus to finalize negotiations on LOI; review draft per same (1.4); conference with Lonnie Ritzer on tax issues (.3); further revisions and sent to him for review (.8) | $345 | 2.8 | 966.00 |
| 04/28/03 | RMG | Conference with JISher Re: Spanish assets deal and review and revise revised LOI and motion Re: approval. | $295 | 3.4 | 1,003.00 |
| 04/28/03 | ACL | Conference with Joel Sher; pdf and forward letter of intent to Mr. Sher. | $125 | 0.3 | 37.50 |
| 04/29/03 | LMR | Conference with Richard Goldberg/Joel Sher re structure issues on sale of parking spaces; review revised draft of LOI. | $335 | 0.9 | 301.50 |
| 04/29/03 | JIS | Further emails with Ms. Plantz (.3); another series of phone calls and emails all day with Faus negotiating points on LOI; several revisions; conference with Lonnie Ritzer to discuss deal points; review appraisal on BCN purchase and BCN deal; email to Debtor advising of pendency of deal and response; finalize and sign off on LOI | $345 | 5.6 | 1,932.00 |
| 04/29/03 | KMS | Review and analyze appraisal of parking spaces (.8); several conferences with JISher Re: same (.3); analyze appraisal for follow-up appointment issues raised by RMGoldberg (.4); conference with RMGoldberg Re: same (.1). | $275 | 1.6 | 440.00 |
| 04/29/03 | RMG | Meetings with liquidating agent Re: LOI | $295 | 4.1 | 1,209.50 |

| | | finalization and tax motion issues (1.2); review and revise motion for approval of parking space deal (2.9). | | | |
|---|---|---|---|---|---|
| 04/29/03 | ACL | Motion to Sell Hinsua:  conference with Joel Sher; begin review and revisions to most recent draft of motion to sell parking spaces. | $125 | 0.9 | 112.50 |
| 04/29/03 | HAK | Conference re: tax application of sale of Hirsua. | $275 | 0.5 | 137.50 |
| 04/29/03 | ACL | Conference with Joel Sher; review and revise letter of intent; fax and email to Javier. | $125 | 0.6 | 75.00 |
| 04/30/03 | JIS | Phone call with Nussbaum re: LOI (.4); phone call with McDermott re: same (.3) | $345 | 0.7 | 241.50 |
| 04/30/03 | JIS | Sign off and finalize LOI and phone call with Faus re: same (.7); more drafting revisions to sale motions; email with Faus (.9) | $345 | 1.6 | 552.00 |
| 04/30/03 | ACL | Finalize review and revisions to motion to sell parking spaces; draft notice; prepare blacklined copy of motion; conferences with Richard Goldberg and Joel Sher; additional revisions per Messrs. Sher and Goldberg (1.9); review invoices for storage units; calculate and write check; update ledger (.4). | $125 | 2.3 | 287.50 |
| 05/01/03 | JIS | Review Faus' comments on motion and draft revisions based on same; forward to Nussbaum | $345 | 0.6 | 207.00 |
| 05/04/03 | JIS | Lengthy email to Joan Gassiott re: letter of intent; tax issues | $345 | 0.4 | 138.00 |
| 05/05/03 | JIS | Circulate draft motion to sell; draft further revisions (.2); review Nussbaum proposed revisions (.5); email with Han Schreuder (.3) | $345 | 1.0 | 345.00 |
| 05/05/03 | ACL | Draft notice re hinsua motion; conference with Joel Sher re same. | $125 | 0.4 | 50.00 |
| 05/06/03 | JIS | Send around version of sale motion to WTP, Faus with explanation | $345 | 0.4 | 138.00 |
| 05/06/03 | JIS | Final revisions to Hinsua sale motion based on phone calls and emails with Nussbaum, Faus, Gassiott; letter to Judge and phone call with Booker Livingston to confirm date | $345 | 2.9 | 1,000.50 |
| 05/06/03 | RMG | Final review of additional revisions and conference with JISher Re: filing and additional Spanish issues. | $295 | 1.3 | 383.50 |
| 05/06/03 | ACL | Revise Notice and proposed Order re Hinsua sale (.3); pull and review Schedules and Disclosure Statement re Peawick (.4). | $125 | 0.7 | 87.50 |
| 05/07/03 | LMR | Letter of intent review/draft sale agreement. | $335 | 1.8 | 603.00 |
| 05/07/03 | JIS | Finalize and file motion to sell Hinsua; review final comments of Faus and Nussbaum | $345 | 1.4 | 483.00 |
| 05/07/03 | ACL | Telephone conversaiton with Booker Livingston to confirm approved hearing date; revise notice (.4); final review and revisions to Hinsua motion, proposed order, notice and certificate of service; several conferences with Joel Sher and Richard Goldberg re same; letter to Judge Derby; supervise service of all; pdf documents and e-file with Court | $125 | 3.7 | 462.50 |

G WARE TRAVELSTEAD                46322                    Invoice # 39756        Page  74

| Date | | Description | | | |
|------|-----|-------------|------|-----|-------|
| | | (3.3). | | | |
| 05/07/03 | RMG | Review and revise motion to sell Hinsua assets and conference with JISher Re: same. | $295 | 2.4 | 708.00 |
| 05/08/03 | LMR | Conference with Phil Bogart re stock purchase agreement; review structure issues. | $335 | 1.7 | 569.50 |
| 05/08/03 | JIS | Emails with Joan Gassiot re: tax issues and structure (.4) | $345 | 0.4 | 138.00 |
| 05/08/03 | PMB | Office conference with L. Ritzer; Review letter of intent and other purchase documents. | $180 | 0.6 | 108.00 |
| 05/11/03 | PMB | Draft Stock Purchase Agreement. | $180 | 0.7 | 126.00 |
| 05/12/03 | JIS | Emails with Faus and Gassiott re: deal | $345 | 0.4 | 138.00 |
| 05/12/03 | JIS | Review Beto's monthly report and emails with Javier Faus and Beto re: same (.5) | $345 | 0.5 | 172.50 |
| 05/12/03 | PMB | Draft Stock Purchase Agreement. | $180 | 4.0 | 720.00 |
| 05/13/03 | LMR | Conference with Phil Bogart re stock sale format agreement; conference with Carmela Bell re stock sale format agreement; review NV v. Spain issues; conference with Joel Sher. | $335 | 2.9 | 971.50 |
| 05/13/03 | PMB | Draft Stock Purchase Agreement; Office conference with L. Ritzer. | $180 | 5.5 | 990.00 |
| 05/13/03 | ACL | Drive to Arnold, Maryland and search through boxers and files in 3 storage units for information pertaining toi Sogo/Peacwick and Hinsua; return to office with boxes of possible documents. | $125 | 8.2 | 1,025.00 |
| 05/13/03 | RMG | Conference with J. Sher re: Hinsua issues; telephone conference with ACL re: Pewick issues and review same. | $295 | 2.1 | 619.50 |
| 05/13/03 | CLB | Met with P.Bogart, Esquire; reviewed letter of intent; began drafting real estate purchase agreement; met with L.Ritzer, Esquire. | $260 | 3.6 | 936.00 |
| 05/13/03 | KMS | Conference with PMBogart Re: source of duties and powers of liquidating agent, confirmation of plan and necessity for court approval for each transaction. | $275 | 0.2 | 55.00 |
| 05/14/03 | JIS | Review letter from Beto re: concession and Alcantara request; send response (.5); communicate to Gassiot re: same (.2); email Ware and Paul Nussbaum re: same (.2); follow-up with Paul (.4) | $345 | 1.3 | 448.50 |
| 05/14/03 | PMB | Draft Shareholder Agreement; Office conference with C. Bell regarding same. | $180 | 6.0 | 1,080.00 |
| 05/14/03 | ACL | Begin reviewing documetns culled from storage units yesterday; conference with Joel Sher. | $125 | 1.3 | 162.50 |
| 05/14/03 | ACL | Conference with Phil Bogart; pull documents required for Mr. Bogart. | $125 | 0.3 | 37.50 |
| 05/14/03 | CLB | Continued drafting Purchase Agreement; met with P.Bogart, Esquire. | $260 | 2.9 | 754.00 |
| 05/15/03 | JIS | Emails with Gassiot to understand Alcantara request (.4); provide Alcantara with requested information (.4) | $345 | 0.8 | 276.00 |
| 05/15/03 | PMB | Draft Share Purchase Agreement. | $180 | 4.5 | 810.00 |
| 05/15/03 | ACL | Continue reviewing boxes of documents/files from | $125 | 2.1 | 262.50 |

*G WARE TRAVELSTEAD*          46322                    *Invoice #  39756      Page  75*

| | | | | | |
|---|---|---|---|---|---|
| | | storage units. | | | |
| 05/15/03 | LMR | Review draft Stock Sale Agreement. | $335 | 1.9 | 636.50 |
| 05/15/03 | CLB | Completed Purchase Agreement; met with L.Ritzer, Esquire. | $260 | 3.5 | 910.00 |
| 05/16/03 | PMB | Office conference with L. Ritzer; Revise Share Purchase Agreement; Office conference with L. Ritzer, J. Sher, and C. Bell regarding same. | $180 | 2.5 | 450.00 |
| 05/16/03 | LMR | Conference with PMBogart, review and revise Stock Purchase Agreement; conference with CLBell, review and revise Asset Purchase Agreement; conference with JISher regarding issues regarding sale. | $335 | 5.7 | 1,909.50 |
| 05/16/03 | JIS | Meeting with Lonnie Ritzer re: contract of sale for Hinsua (.6); work on getting ready for meeting with Fauss (.5) | $345 | 1.1 | 379.50 |
| 05/16/03 | CLB | Met with L. Ritzer, Esquire; met with J. Sher, Esquire, L. Ritzer, Esquire and P. Bogart, Esquire; revised Agreement of Purchase and Sale | $260 | 1.4 | 364.00 |
| 05/18/03 | JIS | Emails with Paul Nussbaum re: BCN offer and related issues | $345 | 0.4 | 138.00 |
| 05/19/03 | PMB | Office Conference with L. Ritzer; Revise Share Purchase Agreement; Review same. | $180 | 2.0 | 360.00 |
| 05/19/03 | ACL | Conference with Joel Sher re preparations for Barcelona trip and Peawick documents; telephone Stacy Boyd and leave voice mail message. | $125 | 0.4 | 50.00 |
| 05/19/03 | JIS | Meeting with Nussbaum to discuss proposed counter-offer from GWT; review fee app on Selva | $345 | 1.5 | 517.50 |
| 05/19/03 | JIS | Travel to Barcelona to meet with BCN, Gassiott, Beto, others on BCN deal, etc. | $345 | 8.5 | 2,932.50 |
| 05/19/03 | RMG | Travel to Barcelona. | $295 | 8.5 | 2,507.50 |
| 05/20/03 | RMG | Complete travel (4.0); inspect assets and attend meeting re: sale of same (3.5). | $295 | 7.5 | 2,212.50 |
| 05/20/03 | ACL | Telephone conversation (left message) for Stacy Boyd re storage units. | $125 | 0.2 | 25.00 |
| 05/20/03 | JIS | Finalize travel to Barcelona (6.5); series of emails with Gassiott, Beto and Faus re: meeting (.7); inspect spare and Hinsua information (1.7) | $345 | 8.9 | 3,070.50 |
| 05/21/03 | JIS | Meetings throughout day with Joan Gassiott, Beto Cordoncillio and Javier Faus to continue negotiating deal, review tax treatment; work on drafts of asset purchase agreement and related issues; follow-up meetings with Faus | $345 | 6.9 | 2,380.50 |
| 05/21/03 | RMG | Prepare for meeting with Liquidating Agent Spanish counsel Faus and Beto all re: sale of parking assets/tax issues/structure of transaction (1.6); meetings with all re: same (4.3); initial revisions to contract and meeting with Faus to negotiate contract (1.0). | $295 | 6.9 | 2,035.50 |
| 05/22/03 | JIS | Draft further revisions to APA based on comments from Faus; then meeting with him for further discussions on deal and walk through of parking spaces; also follow-up meeting with Gassiott to | $345 | 6.5 | 2,242.50 |

*G WARE TRAVELSTEAD*                46322                    *Invoice #*  39756        *Page*  76

| | | review documents requested for refinance | | | |
|---|---|---|---|---|---|
| 05/22/03 | RMG | Travel to Baltimore. | $295 | 12.5 | 3,687.50 |
| 05/23/03 | JIS | Return from Barcelona to Baltimore | $345 | 10.0 | 3,450.00 |
| 05/27/03 | RMG | Additional review and revisions to asset purchase agreement with BCN and conference with Joel Sher re: same. | $295 | 0.8 | 236.00 |
| 05/27/03 | ACL | Conference with Richard Goldberg; draft amended notice re re-scheduled hearing date (.3); review notice re motion to compel; email to Mr. Goldberg and Joel Sher (.2). | $125 | 0.5 | 62.50 |
| 05/27/03 | JIS | Make more changes to APA and sent to Faus (.5); go over documents provided by Beto and foward to Nussbaum (.4) | $345 | 0.9 | 310.50 |
| 05/27/03 | JIS | Review SSG&S bills for Hinsua and send to Gassiott for review on tax issue | $345 | 0.6 | 207.00 |
| 05/28/03 | RMG | Telephone conferences with Judge's chambers (.2); telephone conference with Mr. Fruin (.4). review comments from BCN re: revised contracts; draft petitions of same (1.3). | $295 | 1.9 | 560.50 |
| 05/28/03 | ACL | Conference with Richard Goldberg; revise notice, draft cert of service; update matrix re returned envelopes from original notice mailing; pdf and e-file notice and cert of service (.7); conference late afternoon with Joel Sher and Richard Goldberg re WTP problem with new hearing date (.1). | $125 | 0.8 | 100.00 |
| 05/29/03 | JIS | Email Faus re: hearing (.2); draft revisions, blackline changes to Faus (.6) | $345 | 0.8 | 276.00 |
| 06/02/03 | RMG | Numerous telephone conferences with Ed McDermott and Paul Nussbaum re: hearing and telephone conferences with chambers re: same (.8); participate on status conference with court (.6); e-mail to BCN re: hearing date (.2). | $295 | 1.6 | 472.00 |
| 06/03/03 | JIS | Meeting with Ware Travelstead and Paul Nussbaum re: my proposed sale to BCN | $345 | 2.5 | 862.50 |
| 06/03/03 | RMG | Telephone conferences with buyer re: hearing and review various contract issues. | $295 | 1.6 | 472.00 |
| 06/04/03 | LMT | Draft, finalize and file Certificate of Service of Notice of Second Re-scheduled Hearing re: Hinsua (.4). | $125 | 0.4 | 50.00 |
| 06/04/03 | LMT | Draft, revise, finalize, file and serve second amended Notice of Motion to Sell interests in Hinsua Barcelona (.6). | $125 | 0.6 | 75.00 |
| 06/04/03 | PMB | Office conference with L. Ritzer. | $180 | 0.1 | 18.00 |
| 06/06/03 | ACL | Extended telephone conversation with Sandy Rudolf re docketing error; conference with Richard Goldberg; telephone conversation (leave message) for Booker Livingston. | $125 | 0.4 | 50.00 |
| 06/09/03 | JIS | Phone call with Nussbaum re: BCN offer | $345 | 0.3 | 103.50 |
| 06/09/03 | ACL | Telephone conversation with case administrator re docketing error (6/17 hearing); conference with Richard Goldberg re same. | $125 | 0.4 | 50.00 |
| 06/09/03 | JPB | Translation of memo from Prieto Re: HINSUA and | $175 | 2.6 | 455.00 |

*G WARE TRAVELSTEAD*                46322                    *Invoice #* 39756      *Page* 77

tax implications of sale of parking spaces in
Barcelona, Spain.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/03 | JIS | Review Gassiott tax opinion | $345 | 0.4 | 138.00 |
| 06/10/03 | RMG | Continued preparation for sale hearing, including review of tax memo from Spanish counsel (1.3); conference with JISher re: hearing and other offers (.5). | $295 | 1.8 | 531.00 |
| 06/12/03 | RMG | Telephone conferences with BCN re: sale hearing; conference with JISher re: same. | $295 | 0.8 | 236.00 |
| 06/13/03 | RMG | Conference with JISher re: alternate offers and hearing. | $295 | 0.9 | 265.50 |
| 06/13/03 | JIS | Phone calls with Javier Faus re: upcoming hearing (.4); phone call with Nussbaum and McDermott re: haring (.3) | $345 | 0.7 | 241.50 |
| 06/16/03 | LMR | Review e-mail from Joel Sher, respond to e-mail; conference with Joel Sher, all with respect to structure of sale of parking spaces/tax issues. | $335 | 2.2 | 737.00 |
| 06/16/03 | ACL | Conference with Richard Goldberg; draft list of documents needed for June 17 hearing (.4); review and prepare various documents, pleadings, reports for exhibits and/or notebooks; several conferences with Joel Sher; review and revise pre-bill to place all entries in correct matter (3.6); conference with Mr. Sher; review docket; update chart summarizing administrative expenses approved or pending against estate (.8); conference with Messrs. Sher and Goldberg re additional exhibits required; prepare same (.6). | $125 | 5.4 | 675.00 |
| 06/16/03 | JIS | Review Gassiott tax opinion (.4); prepare analysis of potential payout; tax issues for hearing and general prepetition for hearing (1.8); meeting with Javier Faus to discuss deals; prepare for tomorrow's hearing; also discuss trademark issue (2.5); letter to all and review counter-offer (.6) | $345 | 5.3 | 1,828.50 |
| 06/16/03 | RMG | Extensive preparation for hearing including analysis of offers and comparison of offers and meetings with JISher (3.8); meet with Faus (2.4). | $295 | 6.2 | 1,829.00 |
| 06/17/03 | RMG | Final preparation for hearing and review Canet objection and appear at hearing (2.4); meet with Faus (2.1). | $295 | 4.5 | 1,327.50 |
| 06/17/03 | ACL | Conference with Joel Sher; additional preparations for hearing on Hinsua sale and motion to compel payment; review response from Mr. Canet's attorney; hand deliver copy to chambers for Judge Derby's review. | $125 | 1.1 | 137.50 |
| 06/17/03 | JIS | Follow-up with bank and letter to Judge re: same and breaking CD | $345 | 0.4 | 138.00 |
| 06/17/03 | JIS | Finish preparation for and attend hearing on motion to sell Hinsua; follow-up meeting with Javier Faus re: same and Trademark | $345 | 5.5 | 1,897.50 |
| 06/18/03 | RMG | Draft revised order re: Hinsua sale. | $295 | 1.4 | 413.00 |
| 06/18/03 | JIS | Phone call with Faus, Beto and Nussbaum re: | $345 | 0.8 | 276.00 |

|          |     |                                                                                                                        |       |     |        |
|----------|-----|------------------------------------------------------------------------------------------------------------------------|-------|-----|--------|
|          |     | Alcantara request for original documents; follow-up emails                                                             |       |     |        |
| 06/19/03 | RMG | Review correspondence with BETO and corporate issues in Spain and conference with JISher re: same.                     | $295  | 0.6 | 177.00 |
| 06/19/03 | JIS | Emails from Faus re: form of order and Hinsua issues (.4); review and revise draft of order and send out to all counsel with email (.7) | $345  | 1.1 | 379.50 |
| 06/20/03 | JIS | Phone call with Faus re: tax issues                                                                                    | $345  | 0.4 | 138.00 |
| 06/21/03 | RMG | Conference with JISher re: McDermott order suggestions (.3); telephone conference with Matlat re: marketing of trademark (.2). | $295  | 0.5 | 147.50 |
| 06/21/03 | JIS | Review Canet's issues with proposed order and respond.                                                                 | $345  | 0.8 | 276.00 |
| 06/22/03 | JIS | Revise order based on comments of counsel and send out                                                                 | $345  | 0.6 | 207.00 |
| 06/23/03 | RMG | Telephone conferences with Ed McDermott; telephone conferences with Nussbaum; telephone conferences with Faus.         | $295  | 0.8 | 236.00 |
| 06/24/03 | ACL | Conferences with Richard Goldberg; review and reformat order; finalize and upload for Court's consideration.           | $125  | 0.6 | 75.00  |
| 06/24/03 | RMG | Review McDermott correspondence to Court and draft response; conference with Liquidating Agent; telephone conference with Mr. Nussbaum. | $295  | 1.2 | 354.00 |
| 06/24/03 | JIS | Email with Hans Schroeder in Amsterdam re: Peawick                                                                     | $345  | 0.3 | 103.50 |
| 06/25/03 | ACL | Review Order Authorizing Hinsua transaction; memo to Joel Sher and Richard Goldberg re same; pdf document.             | $125  | 0.4 | 50.00  |
| 06/26/03 | JIS | Telephone conference with Faus re: tax issues - deal structure (.4); send out Derby order to all (.2).                 | $345  | 0.6 | 207.00 |
| 06/29/03 | JIS | Draft memo on tax consequence.                                                                                         | $345  | 0.9 | 310.50 |
| 06/30/03 | JIS | Revise and send tax memo to Faus.                                                                                      | $345  | 0.3 | 103.50 |
| 06/30/03 | RMG | Review and revise memo to Faus re: tax issues and conference with JISher re: smae and review Faus response.            | $295  | 0.8 | 236.00 |
| 06/30/03 | LMR | Research tax issues; e-mail to Joel Sher in response to issues raised by buyer.                                        | $335  | 1.2 | 402.00 |
| 07/01/03 | LMR | Research tax issues, respond to JISher email regarding structure issues.                                               | $335  | 0.4 | 134.00 |
| 07/01/03 | JIS | Emails with attorneys in Amsterdam regarding deal                                                                     | $345  | 0.4 | 138.00 |
| 07/02/03 | JIS | Emails with Faus re: deal; assemble information for meeting next week                                                  | $345  | 0.6 | 207.00 |
| 07/03/03 | JIS | Emails with Beto and Faus and Nussbaum negotiating deal                                                                | $345  | 0.7 | 241.50 |
| 07/04/03 | JIS | Meeting with Faus to discuss deal points                                                                               | $345  | 0.5 | 172.50 |
| 07/07/03 | JIS | Email with Amsterdam counsel                                                                                           | $345  | 0.3 | 103.50 |
| 07/08/03 | JIS | Meeting with Javier Faus and tax counsel from Cuatrecasas on tax problem with Faus deal; follow-up emails              | $345  | 2.5 | 862.50 |
| 07/08/03 | JIS | Follow-up emails with Faus, Andrea Tras and                                                                            | $345  | 0.8 | 276.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Amsterdam counsel | | | |
| 07/09/03 | RMG | Conference with JISher. | $295 | 0.4 | 118.00 |
| 07/09/03 | JIS | Another meeting with Faus on deal | $345 | 1.0 | 345.00 |
| 07/10/03 | JIS | Meeting with Javier Selva at LaCaixa Bank to satisy his claim | $345 | 1.5 | 517.50 |
| 07/14/03 | JIS | Emails with Faus, Amsterdam counsel re: tax issues | $345 | 0.8 | 276.00 |
| 07/15/03 | LMR | Tax issues, research tax issues; respond to Joel Sher re Dutch tax counsel advice. | $335 | 1.1 | 368.50 |
| 07/15/03 | JIS | Series of emails and phone calls with Faus, Amsterdam counsel, Cuatrecasas re: tax structure | $345 | 0.9 | 310.50 |
| 07/16/03 | LMR | Review Dutch counsel tax and corporate advice memos; review proposed purchaser's restructuring request; research proposals; conference with Joel Sher re open issues. | $335 | 2.7 | 904.50 |
| 07/16/03 | JIS | More emails with dutch counsel re: dutch taxation issues (.4); emails with spanish counsel (.3) | $345 | 0.7 | 241.50 |
| 07/18/03 | JIS | Emails with Faus re: deal and tax issues (.6) emails to Beto (.2) | $345 | 0.8 | 276.00 |
| 07/21/03 | JIS | More phone calls and emails with dutch and spanish counsel (.4); emails with Beto (.2) | $345 | 0.6 | 207.00 |
| 07/22/03 | JIS | Prepare internal memo on net proceed calculation on competing deals | $345 | 0.5 | 172.50 |
| 07/23/03 | LMR | Research tax issues; computation of after-tax proceeds; conference with Joel Sher. | $335 | 0.9 | 301.50 |
| 07/23/03 | JIS | Conference with PMN to consult on deal | $345 | 1.0 | 345.00 |
| 07/24/03 | LMR | Research foreign tax credit issues; review revised proposal from Javier; conference with Joel Sher re: revised proposal, GWT proposal, Spain corporate law issues and tax issues, issue regarding reinvestment, control over funds for reinvestment. | $335 | 3.3 | 1,105.50 |
| 07/24/03 | JIS | Numerous phone calls and emails with Faus, Nussbaum, McDermott and dutch attorneys to work on deal and do more internal analysis; emails with Alcantara and others | $345 | 2.6 | 897.00 |
| 07/24/03 | JPB | Translated letter from Javier Prieto Re: payment of fees (.8); brief meeting with JISher Re: same (.1). | $175 | 0.9 | 157.50 |
| 07/25/03 | LMR | Conference with Joel Sher/Richard Goldberg re revised proposals, evaluation of proposals, tax/corporate issues. | $335 | 0.8 | 268.00 |
| 07/25/03 | JIS | Numerous phone calls and emails with Faus, McDermott and Nussbaum re: deal (1.2); draft lenthy letter to all extending deadline (.9) | $345 | 2.1 | 724.50 |
| 07/26/03 | JIS | Revise letter to all extending deal and send out (.4); more phone calls with Faus (.4) | $345 | 0.8 | 276.00 |
| 07/28/03 | LMR | Conferences (4) with Joel Sher; conferences (2) with Javier; review new proposals; review Joel Sher letter to Javier/Travelstead. | $335 | 2.7 | 904.50 |
| 07/28/03 | JIS | All day long discussions and negotiations with Nussbaum, Faus; conference with Lonnie Ritzer re: tax issues and final resolution of competing bids; draft lengthy position letter to decide same | $345 | 3.8 | 1,311.00 |

G WARE TRAVELSTEAD                    46322                    *Invoice #* 39756        *Page*  80

| Date | | Description | | | Value |
|---|---|---|---|---|---|
| 07/28/03 | ACL | Conference with Joel Sher; review and comment on letter re Hinsua sale; revisions; pdf same. | $125 | 0.5 | 62.50 |
| 07/29/03 | LMR | Conference with Joel Sher re competing proposals. | $335 | 0.2 | 67.00 |
| 07/29/03 | JIS | Series of phone calls and emails to Faus, Nussbaum and McDermott on Travelstead deal; confirmation of same and follow-up | $345 | 1.6 | 552.00 |
| 07/30/03 | LMR | Conference with Joel Sher re funding issues. | $335 | 0.4 | 134.00 |
| 08/13/03 | JIS | Review closing deed of release; draft revisions based on review of file; related orders (1.0); follow-up meeting with Nussbaum to discuss (.9) | $345 | 1.9 | 655.50 |
| 08/14/03 | JIS | Email Nussbaum re: his issues on closing; revise and finalize deed of release. | $345 | 1.8 | 621.00 |
| 08/18/03 | JIS | Draft instruction letter to Beto re: turnover of records; phone call with Nussbaum re: same | $345 | 0.5 | 172.50 |
| 08/19/03 | JIS | Finalize and send out instruction letter to Beto | $345 | 0.8 | 276.00 |
| 08/29/03 | JIS | Emails with Mr. Nussbaum and Debtor re: Hinsua issues on re-stratification | $345 | 0.5 | 172.50 |
| 09/02/03 | JIS | Dictate report of disposition of Hinsua | $345 | 0.7 | 241.50 |
| 09/03/03 | JIS | Phone call with Ware Travelstead and draft letter to Houthoff attorneys re: deal | $345 | 0.6 | 207.00 |
| 09/04/03 | JIS | Email to Mees Pierson Trust | $345 | 0.4 | 138.00 |
| 09/12/03 | JIS | Finalize and file report of disposition on Hinsua | $345 | 0.4 | 138.00 |

**Summary:**

| Initials | Name | Rate | Hours | Value |
|---|---|---|---|---|
| ACL | Lawrence, Ann C. | $85 | 4.4 | 374.00 |
| ACL | Lawrence, Ann C. | $115 | 2.7 | 310.50 |
| ACL | Lawrence, Ann C. | $125 | 37.2 | 4,650.00 |
| CLB | Bell, Carmela L. | $260 | 11.4 | 2,964.00 |
| HAK | Klink, Heather A. | $275 | 5.6 | 1,540.00 |
| JIS | Sher, Joel I. | $300 | 28.8 | 8,640.00 |
| JIS | Sher, Joel I. | $265 | 22.6 | 5,989.00 |
| JIS | Sher, Joel I. | $275 | 69.3 | 19,057.50 |
| JIS | Sher, Joel I. | $330 | 103.9 | 34,287.00 |
| JIS | Sher, Joel I. | $345 | 183.6 | 63,342.00 |
| JPB | Beaulieu, Jason P. | $165 | 4.0 | 660.00 |
| JPB | Beaulieu, Jason P. | $175 | 3.5 | 612.50 |
| KMS | Stoker, Kimberly M. | $275 | 1.8 | 495.00 |
| LG | Jr., Luis Guinot, | $325 | 4.8 | 1,560.00 |
| LMR | Ritzer, Lonnie M. | $335 | 37.5 | 12,562.50 |
| LMT | Thompson, Lisa M. | $125 | 1.0 | 125.00 |
| MHS | Scott, Mary H. | $95 | 0.3 | 28.50 |
| PMB | Bogart, Philip M. | $180 | 25.9 | 4,662.00 |
| RMG | Goldberg, Richard M. | $235 | 0.4 | 94.00 |
| RMG | Goldberg, Richard M. | $295 | 116.4 | 34,338.00 |
| SNS | Stephenson, Sheryl N. | $280 | 3.5 | 980.00 |

**DISBURSEMENTS:**

| Date | Description | Amount |
|---|---|---|
| 07/23/01 | U.P.S | 6.33 |
| 08/08/01 | Translation Services | 641.75 |
| 09/30/03 | Duplicating Expenses | 517.20 |

*G WARE TRAVELSTEAD*      *46322*      *Invoice #*  *39756*      *Page 81*

| | | |
|---|---|---:|
| 09/30/03 | Messenger Service/Express Mail | 171.52 |
| 09/30/03 | Long Distance Expenses | 483.45 |
| 09/30/03 | Travel Expenses | 127,024.00 |
| 09/30/03 | Filing Fees | 10.00 |
| 09/30/03 | Meals | 383.54 |
| 09/30/03 | Telecopy | 178.50 |
| 09/30/03 | Westlaw | 44.64 |

**Total disbursements for this matter**      **129,460.93**

**Total current charges**      **326,732.43**

---

***BILLING SUMMARY -***     Matter    00009

| | |
|---|---:|
| Balance Forward: | |
|     As of last invoice | 0.00 |
|     Less payments applied | 0.00 |
| Balance forward as of this invoice | 0.00 |
| Current charges | 326,732.43 |

**Amount due on Receipt**      **$326,732.43**

---

### OPEN INVOICES FOR THIS MATTER

| Invoice Date | Invoice Number | Amount Billed | Balance Owed |
|---|---|---|---|
| this invoice | 39756 | 326,732.43 | 326,732.43 |

**Amount Due on Receipt**      **$326,732.43**