# EXHIBIT 1

```
*********************************************************************Page 1 (1)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN           WHITEFORD, TAYLOR & PRESTON      THRU 11/30/03
                                                  DETAILED BILLING REPORT          AS OF 12/22/03  11:24:02
                                                  PROFORMA NUMBER: 143570          LAST DATE BILLED 12/28/00
                                                                                   DATE BILLED THRU
CLIENT 004882              G. WARE TRAVELSTEAD                    ADDRESS: G. WARE TRAVELSTEAD
MATTER 004882.00003        DEBTOR ADMINISTRATION AND CREDITOR QUESTION             1709 DEY COVE DRIVE
CASE ID                                                                            VIRGINIA BEACH, VA 23454

INVOICE NUMBER _____    CA    ***PROFESSIONAL SERVICES***   INVOICE DATE __/__/__

INDEX    DATE                                                          TASK  ACT   HOURS    TKPR    TKPR    TIME VALUE   RUNNING
                                                                                   WORKED   NO      INIT.   THIS PERIOD  TOTAL

9814152  11/07/00  TELEPHONE CALL WITH WARE AND JOEL                                .20    00473   SFF         59.00      59.00
9814153  11/15/00  TELEPHONE CALLS WITH COURT                                       .20    00473   SFF         59.00     118.00
9813751  11/20/00  ANALYZE NEW 4TH CIRCUIT OPINION OF POST-PLAN                     .20    01451   JFC         54.00     172.00
                   JURISDICTION
9814154  11/29/00  DRAFT LETTER TO KAMANITZ RE: FEDERAL TAX RETURNS                 .20    00473   SFF         59.00     231.00
9814155  12/13/00  DRAFT LETTER TO WARE                                             .10    00473   SFF         29.50     260.50
9814156  12/13/00  TELEPHONE CALL WITH WARE AND SHER                                .20    00473   SFF         59.00     319.50
9814157  12/18/00  TELEPHONE CALL WITH CLIENT AND KOPEC                             .10    00473   SFF         29.50     349.00
9814158  12/18/00  DRAFT LETTER TO CLIENT                                           .10    00473   SFF         29.50     378.50
9814180  12/26/00  REVIEW SHIPSVIEW RELEASE AND DRAFT LETTER TO                     .20    00473   SFF         59.00     437.50
                   CLIENT
9787538  01/03/01  TELEPHONE CALL NUSSBAUM RE STRATEGY; CONFER WITH                 .30    01451   JFC         81.00     518.50
                   FRUIN
9787312  01/03/01  TELEPHONE CALL WITH G. WARE TRAVELSTEAD RE                       .80    00444   PMN        244.00     762.50
                   PROCEEDINGS IN BARCELONA, VELAZQUEZ LITIGATION
                   AND JOEL SHER'S POSITION AND STRATEGY ON SOGO
                   AND VELAZQUEZ; PLANNING
9787547  01/11/01  CORRESPONDENCE WITH MOFO INTERNATIONAL ISSUES                    .10    01451   JFC         27.00     789.50
9814160  01/11/01  TELEPHONE CALL WITH CLIENT RE: CANET                             .20    00473   SFF         59.00     848.50
9814163  01/18/01  TELEPHONE CALL WITH MORTGAGE COMPANY AND DRAFT                   .30    00473   SFF         88.50     937.00
                   LETTER TO MORTGAGE COMPANY RE: RELEASE
9814165  01/25/01  DRAFT LETTER TO CLIENT; TELEPHONE CALL WITH                      .20    00473   SFF         59.00     996.00
                   CLIENT
9814167  01/29/01  DRAFT LETTER TO SHER RE: TRAVELSTEAD AUTHORITY                   .10    00473   SFF         29.50   1,025.50
9814168  01/30/01  MEETING(S) WITH KEN AND JOHN; DRAFT MEMO TO                      .20    00473   SFF         59.00-  1,084.50
                   FELDMAN RE: 2004 EXAM OF 53RD AND 3RD
9809722  01/31/01  REVIEW MOTION FOR RULE 2004 EXAM OF 53RD AMD 3RD                 .20    00488   HRF         44.00   1,128.50
                   CO.; TELEPHONE CALL S. FRUIN RE: SAME
9814169  01/31/01  TELEPHONE CALL WITH CLIENT                                       .10    00473   SFF         29.50   1,158.00
9814181  02/07/01  REVIEW MOTION AND DRAFT LETTER TO CLIENT RE:                     .20    00473   SFF         59.00   1,217.00
                   CONSIGNMENT SALE BY ALEX COOPER
9787285  02/08/01  FILE CERTIFICATE OF SERVICE IN ADVERSARY                         .50    01105   KGM         57.50   1,274.50
                   PROCEEDING PER K. OESTREICHER
9809723  02/12/01  OFFICE CONFERENCE S. FRUIN FRE: 53RD AND 3RD                     .30    00488   HRF         66.00   1,340.50
                   EXAM
9814171  02/12/01  TELEPHONE CALLS WITH GRANT THORNTON RE: NEW YORK                 .10    00473   SFF         29.50   1,370.00
                   2004 EXAM
9814172  02/12/01  TELEPHONE CALLS WITH COURT RE: SCHEDULE OF                       .20    00473   SFF         59.00   1,429.00
                   HEARINGS; REVIEW DOCKET
9809724  02/13/01  TELEPHONE CALL S. FRUIN AND TRAVELSTEAD                          .30    00488   HRF         66.00   1,495.00
                   ACCOUNTANT RE: RULE 2004 TO 53RD AND 3RD
9814173  02/13/01  TELEPHONE CALL WITH BRENNER AND FELDMAN RE: 53RD                 .20    00473   SFF         59.00   1,554.00
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                    Page 2 (2)
                                                 DETAILED BILLING REPORT     THRU 11/30/03
                                                 PROFORMA NUMBER:   143570   LAST DATE BILLED 12/28/00
                                                                             DATE BILLED THRU
CLIENT    004882      G. WARE TRAVELSTEAD                                    AS OF 12/22/03    11:24:02
MATTER    004882.00003   DEBTOR ADMINISTRATION AND CREDITOR QUESTION
CASE ID
```

| INDEX | DATE | CA | | HOURS WORKED | TASK ACT | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | |
| | | | DEPOSITION | | | | | | |
| 9814174 | 02/20/01 | | TELEPHONE CALL WITH COURT | .10 | | 00473 | SFF | 29.50 | 1,583.50 |
| 9814175 | 02/21/01 | | TELEPHONE CALL WITH INSURANCE COMPANY; REVIEW DOCUMENTS | .20 | | 00473 | SFF | 59.00 | 1,642.50 |
| 9814176 | 03/04/01 | | DRAFT E-MAIL RE: HEARINGS | .10 | | 00473 | SFF | 29.50 | 1,672.00 |
| 9814177 | 03/04/01 | | DRAFT LETTER TO IRS | .10 | | 00473 | SFF | 29.50 | 1,701.50 |
| 9809725 | 03/05/01 | | DRAFT RULE 2004 SUBPOENA TO 53RD AND 3RD | .70 | | 00488 | HRF | 154.00 | 1,855.50 |
| 9787602 | 03/06/01 | | CALL BRENNER RE: 1995 TAX RETURN TO G. WARE TRAVELSTEAD | .20 | | 01406 | KO | 61.00 | 1,916.50 |
| 9814183 | 03/07/01 | | TELEPHONE CALL WITH FLAVIN | .10 | | 00473 | SFF | 29.50 | 1,946.00 |
| 9814178 | 03/14/01 | | REVIEW DOCUMENT REQUEST FOR 53RD AND 3RD | .20 | | 00473 | SFF | 59.00 | 2,005.00 |
| 9809726 | 04/02/01 | | PREPARE RULE 2004 SUBPOENAS FOR SAUL KATZ AND 53RD AND 3RD CO. | .20 | | 00488 | HRF | 44.00 | 2,049.00 |
| 9789633 | 04/02/01 | | CONFERENCE WITH JOHN CARLTON RE: U.S. COUNSEL LEASE ASSUMPTION | .20 | | 01406 | KO | 61.00 | 2,110.00 |
| 9789733 | 05/25/01 | | CONF W. DOC TECHS RE: COPY OF ORDER FOR K. OESTREICHER | .10 | | 01105 | KGM | 11.50 | 2,214.00 |
| 9789645 | 06/05/01 | | CALL G. WARE TRAVELSTEAD RE: RETURNS FOR NEW YORK STATE | .10 | | 01406 | KO | 30.50 | 2,244.50 |
| 9789646 | 06/05/01 | | CALL BRENNER RE: NEW YORK STATE RETURNS | .10 | | 01406 | KO | 30.50 | 2,275.00 |
| 9809727 | 05/14/01 | | TELEPHONE CALL W/ ATTY FOR 53RD AND 3RD CO. | .10 | | 00488 | HRF | 22.00 | 2,161.50 |
| 9814179 | 04/20/01 | | TELEPHONE CALLS WITH REGARD TO 4/23/ HEARING | .10 | | 00473 | SFF | 29.50 | 2,139.50 |
| 9814182 | 05/15/01 | | DRAFT LETTER TO SHER ON STORAGE FACILITY | .10 | | 00473 | SFF | 29.50 | 2,191.00 |
| 9789731 | 05/21/01 | | CONF W. J. CARLTON RE: HEARING PER K. OESTREICHER | .10 | | 01105 | KGM | 11.50 | 2,202.50 |
| 9809728 | 06/07/01 | | TELEPHONE CALL W/ ATTY FOR 53RD AND 3RD RE: RULE 2004 SUBPOENA | .20 | | 00488 | HRF | 44.00 | 2,319.00 |
| 9814150 | 06/11/01 | | TELEPHONE CALLS WITH STACEY - LIQUIDATOR'S OFFICE | .20 | | 00473 | SFF | 59.00 | 2,378.00 |
| 9814184 | 06/13/01 | | TELEPHONE CALL WITH FLAVIN RE: SOLOMON SUIT | .10 | | 00473 | SFF | 29.50 | 2,407.50 |
| 9809740 | 06/14/01 | | RESEARCH GENERAL PARTNERS AS INTENDED BENEFICIARIES OF LIMITED PARTNERSHIP CONTRACTS UNDER NEW YORK LAW. | .50 | | 01570 | CJM | 92.50 | 2,500.00 |
| 9809741 | 06/15/01 | | RESEARCH GENERAL PARTNER'S ABILITY TO BRING LAWSUIT UNDER NEW YORK LAW. | 2.40 | | 01570 | CJM | 444.00 | 2,944.00 |
| 9789650 | 06/18/01 | | CONFERENCE WITH PAUL NUSSBAUM RE: MEETING WITH G. WARE TRAVELSTEAD | .10 | | 01406 | KO | 30.50 | 2,974.50 |
| 9789729 | 06/19/01 | | REVIEW DOCS PRODUCED BY 53RD AND 3RD | .10 | | 00488 | HRF | 22.00 | 2,996.50 |
| 9789651 | 06/20/01 | | CONFERENCE WITH G. WARE TRAVELSTEAD AND PAUL NUSSBAUM RE: GRANT THORNTON ISSUES | .20 | | 01406 | KO | 61.00 | 3,057.50 |
| 9809730 | 06/26/01 | | TELEPHONE CALL M. BRENNER | .30 | | 00488 | HRF | 66.00 | 3,123.50 |
| 9814151 | 06/27/01 | | REVIEW FILES; MEETINGS WITH KEN AND JOHN RE: SHER REQUEST FOR CORPORATE AND ORGANIZATIONAL DOCUMENTS | .50 | | 00473 | SFF | 147.50 | 3,271.00 |
| 9789660 | 06/28/01 | | GATHER DOCUMENTS REQUESTED BY DISBURSING AGENT | .10 | | 01451 | JFC | 27.00 | 3,298.00 |
| 9809731 | 06/28/01 | | DRAFT LETTER TO ATTY FOR 53RD AND 3RD | .20 | | 00488 | HRF | 44.00 | 3,342.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON        THRU 11/30/03                    Page 3 (3)
                                                 DETAILED BILLING REPORT            AS OF 12/22/03
                                                 PROFORMA NUMBER: 143570            11:24:02

CLIENT  004882                G. WARE TRAVELSTEAD                           LAST DATE BILLED 12/28/00
MATTER  004882.00003          DEBTOR ADMINISTRATION AND CREDITOR QUESTION   DATE BILLED THRU
CASE ID                    CA
```

| INDEX | DATE | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 8809732 | 07/02/01 | TELEPHONE CALL M. BRENNER; DRAFT LETTER TO ATTY FOR 53RD AND 3RD RE: ADDITIONAL DOCS NEEDED | | | .30 | 00488 | HRF | 66.00 | 3,408.00 |
| 7789861 | 07/05/01 | CONFER WITH KENNETH OESTREICHER RE VARIOUS OPEN ISSUES | | | .10 | 01451 | JFC | 27.00 | 3,435.00 |
| 8809733 | 07/05/01 | TELEPHONE CALL W/ ATTY FOR 53RD AND 3RD | | | .10 | 00488 | HRF | 22.00 | 3,457.00 |
| 8810220 | 07/09/01 | MEETING(S) WITH CLIENT, KAMINITZ, BRENNER, LEVITON AND RITZAR | | | 3.20 | 00473 | SFF | 944.00 | 4,401.00 |
| 9810233 | 07/09/01 | TELEPHONE CALL WITH FLAVIN RE: SOLOMON NOTE | | | .10 | 00473 | SFF | 29.50 | 4,430.50 |
| 7789664 | 07/11/01 | CALLS WITH MARK RENBAUM RE: DOCUMENTS AND TTGI STATUS | | | .40 | 01406 | KO | 122.00 | 4,552.50 |
| 8809734 | 07/26/01 | REVIEW DOCS RECEIVED FROM 53RD AND 3RD | | | .10 | 00488 | HRF | 22.00 | 4,574.50 |
| 7789670 | 08/16/01 | REVISE LETTERS TO WITNESSES | | | .10 | 01406 | KO | 30.50 | 4,605.00 |
| 7789671 | 08/17/01 | LETTER TO G. WARE TRAVELSTEAD | | | .10 | 01406 | KO | 30.50 | 4,635.50 |
| 8810221 | 08/21/01 | REVIEW ORDERS ON CANET MOTION TO TERMINATE WARE STIPEND AND ON BOYD HEARING | | | .20 | 00473 | SFF | 59.00 | 4,694.50 |
| 9809735 | 08/28/01 | TELEPHONE CALL W/ MARK BRENNER | | | .10 | 00488 | HRF | 22.00 | 4,716.50 |
| 8810222 | 09/19/01 | REVIEW BRENNER ANALYSIS OF 53RD AND 3RD SITUATION | | | .10 | 00473 | SFF | 29.50 | 4,746.00 |
| 7790044 | 10/04/01 | CALL TO G. WARE TRAVELSTEAD RE: TAX ISSUES | | | .10 | 01406 | KO | 30.50 | 4,776.50 |
| 8810234 | 01/24/02 | DRAFT LETTER TO FLAVIN | | | .10 | 00473 | SFF | 32.50 | 4,809.00 |
| 8790120 | 02/19/02 | MEETINGS IN NYC WITH G. WARE TRAVELSTEAD RE HOTEL ARTS; DUTCH/GRUMAN GROUP NEGOTIATIONS; PARKING LOTS; GRANT THORNTON; ARBITRATION ISSUES; SOGO - FOLLOWING UP ON LITIGATION | | | 2.00 | 00444 | PMN | 670.00 | 5,479.00 |
| 7790094 | 02/22/02 | CALL FELDMAN RE: BARRISH SUBPOENAS | | | .20 | 01406 | KO | 67.00 | 5,546.00 |
| 7790095 | 03/19/02 | CALL G. WARE TRAVELSTEAD RE: STATUS OF VELAZQUEZ AND SOGO LITIGATION | | | .20 | 01406 | KO | 67.00 | 5,613.00 |
| 8810223 | 03/26/02 | TELEPHONE CALL WITH INSURANCE COMPANY | | | .10 | 00473 | SFF | 32.50 | 5,645.50 |
| 7790097 | 03/28/02 | CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ SETTLEMENT AND SOGO ISSUES | | | .10 | 01406 | KO | 33.50 | 5,679.00 |
| 8810235 | 04/17/02 | DRAFT LETTER TO FLAVIN RE: SOLOMON | | | .10 | 00473 | SFF | 32.50 | 5,711.50 |
| 8810224 | 05/22/02 | TELEPHONE CALLS AND EMAILS RE: KAMINITZ MEETING | | | .20 | 00473 | SFF | 65.00 | 5,776.50 |
| 8810225 | 05/28/02 | TELEPHONE CALL WITH BRENNER | | | .10 | 00473 | SFF | 32.50 | 5,809.00 |
| 8810226 | 05/31/02 | MEETING(S) WITH KAMINETZ AND BRENNER RE: TAX ISSUES | | | 1.00 | 00473 | SFF | 325.00 | 6,134.00 |
| 7790104 | 05/31/02 | MEETING WITH KAMINETZ AND BRENNER | | | .50 | 01406 | KO | 167.50 | 6,301.50 |
| 8810227 | 06/01/02 | DRAFT EMAIL TO SHER RE: STATUS OF TAX RETURN | | | .20 | 00473 | SFF | 65.00 | 6,366.50 |
| 9810228 | 06/10/02 | MEETING(S) WITH OESTREICHER; TELEPHONE CALL WITH BRENNER AND SHER RE: LEX AIR | | | .30 | 00473 | SFF | 97.50 | 6,464.00 |
| 9790105 | 06/10/02 | CALL BROWN RE: LEX AIR ISSUE | | | .10 | 01406 | KO | 33.50 | 6,497.50 |
| 9810229 | 06/17/02 | REVIEW FILE RE: HOLDBACK OF $500,000 FOR TAXES | | | .40 | 00473 | SFF | 130.00 | 6,627.50 |
| 9810236 | 06/24/02 | TELEPHONE CALLS WITH NUSSBAUM AND FLAVIN; DRAFT EMAILS | | | .40 | 00473 | SFF | 130.00 | 6,757.50 |
| 9810230 | 07/01/02 | TELEPHONE CALL WITH FLAVIN; REVIEW FLAVIN LETTER; DRAFT LETTER TO CLIENT | | | .20 | 00473 | SFF | 65.00 | 6,822.50 |
| 9810312 | 07/02/02 | TELEPHONE CALL WITH CLIENT RE: SOLOMON | | | .10 | 00473 | SFF | 32.50 | 6,855.00 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143570

THRU 11/30/03
AS OF 12/22/03    11:24:02

Page 4 (4)

| CLIENT | 004882 | G. WARE TRAVELSTEAD | | | LAST DATE BILLED 12/28/00 |
| MATTER | 004882.00003 | DEBTOR ADMINISTRATION AND CREDITOR QUESTION | | | DATE BILLED THRU |
| CASE ID | | | | | |

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 8810219 | 07/08/02 | | REVIEW FILE AND MEETING WITH CLIENT; TELEPHONE CALL WITH BRENNER RE: TAXES, ONGOING ISSUES WITH ASSETS AND DISTRIBUTION | | | 2.00 | 00473 | SFF | 650.00 | 7,505.00 |
| 8810313 | 07/08/02 | | TELEPHONE CALL WITH FLAVIN RE: SOLOMON SUIT | | | .10 | 00473 | SFF | 32.50 | 7,537.50 |
| 4496961 | 07/08/02 | | REVIEW PLAN FILES; CLAIMS ANALYSIS; HINSUA AGREEMENTS WITH SOGO; CORRESPONDENCE LIQUIDATING AGENT ON POINTS, DISTRIBUTIONS AND PLAN PROVISIONS | | | 1.70 | 00444 | PMN | 569.50 | 8,107.00 |
| 4496962 | 07/08/02 | | MEETING WITH WARE TRAVELSTEAD, K. OESTREICHER AND S. FRUIN RE PARKING LOTS BARCELONA, SOGO LITIGATION; TAX ISSUES AND OTHER MISCELLANEOUS ITEMS | | | 3.00 | 00444 | PMN | 1,005.00 | 9,112.00 |
| 8810314 | 07/22/02 | | TELEPHONE CALL WITH O'BRIEN RE: SOLOMON INFORMATION; REVIEW O'BRIEN EMAIL AND DRAFT EMAIL TO CLIENT | | | .20 | 00473 | SFF | 65.00 | 9,177.00 |
| 9530506 | 08/26/02 | | REVIEW REPLY TO CANET OBJECTION | | | .10 | 01406 | KO | 33.50 | 9,210.50 |
| 9533093 | 09/03/02 | | TELEPHONE CALL WITH FLAVIN RE: SOLOMON ACTION | | | .10 | 00473 | SFF | 32.50 | 9,243.00 |
| 10547943 | 09/27/02 | | TELEPHONE CALL WITH O'BRIEN RE: SOLOMON CASE | | | .10 | 00473 | SFF | 32.50 | 9,275.50 |
| 10567052 | 10/08/02 | | CALL ED MCDERMOTT RE: CANET DISCOVERY AND DONNELLY APPEAL | | | .20 | 01406 | KO | 67.00 | 9,342.50 |
| 9626822 | 11/27/02 | | REVIEW HOBSON ADVERSARY FILE AND CALL JAMIE EISENBERG RE: STATUS CONFERENCE | | | .30 | 01406 | KO | 100.50 | 9,443.00 |
| 10630192 | 12/02/02 | | CALL RICHARD GOLDBERG RE: HOBSON/BLOCKLESS ADVERSARY | | | .10 | 01406 | KO | 33.50 | 9,476.50 |
| 9640700 | 12/04/02 | | CALL JOEL SHER RE: HEARING ON HOBSON ADVERSARY | | | .10 | 01406 | KO | 33.50 | 9,510.00 |
| 10662244 | 01/03/03 | | CONFER WITH KO AND PREPARE FOR CONFERENCE ON HOBSON SUIT | | | .20 | 01451 | JFC | 70.00 | 9,580.00 |
| 9665257 | 01/03/03 | | TELEPHONE CALL WITH BRENNER | | | .20 | 00473 | SFF | 70.00 | 9,650.00 |
| 9662606 | 01/06/03 | | PREPARE FOR STATUS CONF - BLOCKLESS | | | .10 | 01451 | JFC | 35.00 | 9,685.00 |
| 9662903 | 01/06/03 | | TC WITH NUSSBAUM; RESEARCH RE VARIOUS TAX ISSUES | | | .80 | 01451 | JFC | 280.00 | 9,965.00 |
| 9663336 | 01/06/03 | | TC GOLDBERG AND ATTEND HEARING ALL RE TRAVELSTEAD V. HOBSON | | | 1.10 | 01451 | JFC | 385.00 | 10,350.00 |
| 9663679 | 01/06/03 | | PREPARE STIP OF DISMISSAL RE HOBSON ET AL | | | .20 | 01451 | JFC | 70.00 | 10,420.00 |
| 9664755 | 01/07/03 | | REVISE HOBSON STIP | | | .10 | 01451 | JFC | 35.00 | 10,455.00 |
| 9665744 | 01/08/03 | | PREPARE AND REVISE STIP OF DISMISSAL - BLOCKLESS | | | 1.00 | 01451 | JFC | 350.00 | 10,805.00 |
| 10665846 | 01/08/03 | | CONFER WITH KO RE DONNELLEY/BLOCKLESS | | | .10 | 01451 | JFC | 35.00 | 10,840.00 |
| 10666378 | 01/08/03 | | MEMO GOLDBERG RE HOBSON STIPULATION; FOLLOW UP MEMOS | | | .20 | 01451 | JFC | 70.00 | 10,910.00 |
| 10670080 | 01/08/03 | | CONFERENCE WITH JOHN F. CARLTON RE: STIPULATION IN HOBSON LITIGATION | | | .20 | 01406 | KO | 75.00 | 10,985.00 |
| 10668067 | 01/09/03 | | FURTHER REVISION OF BLOCKLESS STIP AND MEMO TO OPPO ATTYS | | | .40 | 01451 | JFC | 140.00 | 11,125.00 |
| 10669296 | 01/10/03 | | TC KOBBE RE DONNELLY'S AGREEMENT TO STIP | | | .10 | 01451 | JFC | 35.00 | 11,160.00 |
| 10671567 | 01/13/03 | | REVIEW EISENBERG CHANGES TO BLOCKLESS STIP | | | .40 | 01451 | JFC | 140.00 | 11,300.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN           WHITEFORD, TAYLOR & PRESTON                    THRU 11/30/03              Page 5 (5)
                                                  DETAILED BILLING REPORT                   AS OF 12/22/03
                                                  PROFORMA NUMBER: 143570                      11:24:02

CLIENT    004882         G. WARE TRAVELSTEAD                                    LAST DATE BILLED 12/28/00
MATTER    004882.00003   DEBTOR ADMINISTRATION AND CREDITOR QUESTION            DATE BILLED THRU
CASE ID                  CA

                                                                                        HOURS            TKPR  TKPR  TIME VALUE    RUNNING
INDEX       DATE              ***PROFESSIONAL SERVICES***                     TASK  ACT WORKED  Avg Rt   NO    INIT. THIS PERIOD   TOTAL

10673839  01/14/03   AND MEMO TO EISENBERG (2X) COMPLETE CHANGES
                     AND SEND TO OTHER ATTYS
10675101  01/15/03   MEMO TO EISENBERG RE BLOCKLESS STIP                                  .10   01451 JFC        35.00            11,335.00
10698817  01/31/03   MEMOS TO AND FROM BLOCKLESS PARTIES RE STIP                          .20   01451 JFC        70.00            11,405.00
                     APPROVAL.
                     TELEPHONE CALL WITH LADD RE: RELEASE OF                              .10   00473 SFF        35.00            11,440.00
                     MORTGAGE
10764673  03/24/03   TELEPHONE CALL WITH BOYD RE: STATUS                                  .10   00473 SFF        35.00            11,475.00
10801957  04/07/03   REVIEW MOTION TO PAY ADMIN CLAIMS; PLAN AND                          .80   00444 PMN       300.00            11,775.00
                     CONFIRMATION ORDER; FEE APPLICATION; CONFER
                     C. MACDONALD AND S. FRUIN
10801960  04/07/03   TELEPHONE CALL WARE TRAVELSTEAD                                      .30   00444 PMN       112.50            11,887.50
10801961  04/07/03   CORRESPONDENCE JOEL SHER RE FEES BARCELONA                           .20   00444 PMN        75.00            11,962.50
10801174  04/23/03   ACTIVITIES BY LIQUIDATING AGENT                                      .20   00444 PMN        75.00            12,037.50
10807329  04/23/03   REVIEW CORRESPONDENCE JOEL SHER AND WARE
                     TRAVELSTEAD; TELEPHONE CALL WARE TRAVELSTEAD
                     IN FOLLOW-UP ON MEETING LIQUIDATING AGENT AND
                     FEES
10802319  04/08/03   MEETING WITH CLIENT; REVIEW DOCUMENTS                                .50   00473 SFF       175.00            12,212.50
                     MEETING TRAVELSTEAD AT WTP RE PENDING ACTIONS                       3.50   00444 PMN     1,312.50            13,525.00
                     SOGO AND EVALUATION OF TAX MATTERS FOR
                     RESOLUTION; COORDINATION WITH GRANT THORNTON
                     AND PROGRAM TO ASSIST LIQUIDATING AGENT WITH
                     SALE HINSUA PARKING SPACES
10811772  04/29/03   TELEPHONE CALL WARE TRAVELSTEAD RE                                   .50   00444 PMN       187.50            13,712.50
                     COORDINATION WITH LIQUIDATING AGENT AND SALE
                     OF SPANISH PARKING LOTS - TAX ISSUE
10806715  04/30/03   MEETING WITH NUSSBAUM RE: UPDATE ON FEE                              .10   00473 SFF        35.00            13,747.50
                     APPLICATION AND SALE OF PARKING SPACES
10878756  06/11/03   TELEPHONE CALL WITH JOEL SHER RE TAX ISSUES                          .20   00444 PMN        75.00            13,822.50
                     AND BARCELONA LOTS
10916703  07/16/03   TELEPHONE CALL JOEL SHER RE TAX STATUS AND                           .20   00444 PMN        75.00            13,897.50
                     SUBMISSION OF RETURN AND HINSUA LOTS
10951044  08/13/03   MEETING JOEL SHER RE TAX MOTION, IRS ISSUES                         1.50   00444 PMN       562.50            14,460.00
                     AND PLANNING TO GET PROMPT RELEASE OF FUNDS
10948854  08/25/03   TELEPHONE CALL WITH STACEY BOYD RE:                                  .20   00473 SFF        70.00            14,530.00
                     ADMINISTRATIVE CLAIM ISSUES
10958971  09/02/03   REVIEW NOTICE AND LETTER TO WARE RE: NOTICE                          .10   01406 KO         37.50            14,567.50
11000961  10/09/03   TELEPHONE CALL WITH BOYD RE: STATUS INQUIRY                          .10   00473 SFF        35.00            14,602.50

                                                                      46.80**TIME VALUE TOTAL**                                  14,602.50

-------- DISBURSEMENT SUMMARY --------           ------------- ATTORNEY SUMMARY -------------
Cod      Description             Amount          Atty   Status        Attorney Name       Std Rt  Avg Rt  Hours    Value Last Entry
------   ---------------         --------        ----   ------        --------------      ------  ------  -----    ---------------
                                                 00444  Partner       PAUL M. NUSSBAUM    375.00  353.26   14.90   5,263.50 08/13/2003
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN                                                                 Page 6 (6)

                                  WHITEFORD, TAYLOR & PRESTON
                                  DETAILED BILLING REPORT              THRU 11/30/03
                                  PROFORMA NUMBER:  143570              AS OF 12/22/03    11:24:10

CLIENT    004882         G. WARE TRAVELSTEAD                       LAST DATE BILLED 12/28/00
MATTER    004882.00003   DEBTOR ADMINISTRATION AND CREDITOR QUESTION    DATE BILLED THRU
CASE ID

         00473  Partner     STEPHEN F FRUIN              350.00   15.50   4,815.00  10/09/2003
         00488  Partner     HOWARD R FELDMAN             300.00    3.20     704.00  08/28/2001
         01105  Paralegal   KATHLEEN G MCCRUDEN          135.00     .70      80.50  05/25/2001
         01406  Partner     KENNETH OESTREICHER          375.00    3.80   1,237.00  09/02/2003
         01451  Partner     JOHN F. CARLTON              350.00    5.80   1,966.00  01/15/2003
         01570  Associate   CAMERON J. MACDONALD         270.00    2.90     536.50  06/15/2001

                            TOTAL FEES AND DISBURSEMENTS       TOTAL FEE VALUE      14,602.50
                                                               14,602.50

                            UNALLOCATED CREDITS                                        .00

TOTAL DISBURSEMENTS    .00
```

# EXHIBIT 2

```
***********************************************************************************Page 1 (1)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON        THRU 11/30/03
                                                 DETAILED BILLING REPORT            AS OF 12/22/03  11:25:23
                                                 PROFORMA NUMBER: 143571            LAST DATE BILLED 12/28/00
                                                                                    DATE BILLED THRU

CLIENT  004882            G. WARE TRAVELSTEAD                    ADDRESS: G. WARE TRAVELSTEAD
MATTER  004882.00007      EMPLOYMENT OF PROFESSIONALS AND FEES            1709 DEY COVE DRIVE
CASE ID                                                                   VIRGINIA BEACH, VA  23454

INVOICE NUMBER _____   INVOICE DATE __/__/__
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9814185 | 11/01/00 | | DRAFT AND REVISE FEE APPLICATION | | | 1.00 | 00473 | SFF | 295.00 | 295.00 |
| 9814186 | 11/06/00 | | DRAFT LETTER TO CLIENT RE: BOYD HEARING | | | .10 | 00473 | SFF | 29.50 | 324.50 |
| 9814189 | 11/10/00 | | REVIEW AND REVISE FEE APPLICATION | | | .30 | 00473 | SFF | 88.50 | 413.00 |
| 9814190 | 11/15/00 | | DRAFT AND REVIEW FEE APPLICATION | | | .60 | 00473 | SFF | 177.00 | 590.00 |
| 9814191 | 11/30/00 | | TELEPHONE CALL WITH GOLDBERG AND KOPEC; REVIEW FILE RE: RETENTION OF MUSIKA | | | .30 | 00473 | SFF | 88.50 | 678.50 |
| 9814192 | 12/08/00 | | TELEPHONE CALL WITH GOLDBERG | | | .10 | 00473 | SFF | 29.50 | 708.00 |
| 9814193 | 12/11/00 | | DRAFT AND REVISE MOTION TO EMPLOY PENTA AS CONSULTANT TO DEBTOR IN XPRES LITIGATION | | | 1.00 | 00473 | SFF | 295.00 | 1,003.00 |
| 9814194 | 12/11/00 | | TELEPHONE CALLS WITH GOLDBERG AND PENTA RE: RETENTION | | | .20 | 00473 | SFF | 59.00 | 1,062.00 |
| 9813818 | 12/12/00 | | REVIEW APPLICATION TO EMPLOY MUSIKA | | | .10 | 01428 | MCK | 24.00 | 1,086.00 |
| 9814195 | 12/15/00 | | TELEPHONE CALL WITH PENTA AND REVISE PENTA RETENTION APPLICATION | | | .30 | 00473 | SFF | 88.50 | 1,174.50 |
| 9814187 | 12/26/00 | | DRAFT LETTER TO MCDERMOTT RE: FAILURE TO SERVE PLEADING | | | .10 | 00473 | SFF | 29.50 | 1,204.00 |
| 9814188 | 12/27/00 | | REVIEW CANET OBJECTION TO WTP FEE APPLICATION | | | .10 | 00473 | SFF | 29.50 | 1,233.50 |
| 9787311 | 01/02/01 | | REVIEW CANET OPPOSITION TO WTP 10TH FEE APPLICATION, MOTION OF CANET TO STOP PAYMENTS TO TRAVELSTEAD; E-MAIL TO JOEL SHER | | | .50 | 00444 | PMN | 152.50 | 1,386.00 |
| 9814196 | 01/09/01 | | DRAFT DEPOSITION NOTICE RE: CANET | | | .40 | 00473 | SFF | 118.00 | 1,504.00 |
| 9814197 | 02/27/01 | | TELEPHONE CALL WITH MCDERMOTT RE: DEPOSITION AND HEARING | | | .10 | 00473 | SFF | 29.50 | 1,533.50 |
| 9814198 | 02/27/01 | | TELEPHONE CALL WITH COURT RE: BOYD HEARING | | | .10 | 00473 | SFF | 29.50 | 1,563.00 |
| 9814199 | 02/27/01 | | DRAFT E-MAIL RE: MCDERMOTT CALL AND HEARING | | | .10 | 00473 | SFF | 29.50 | 1,592.50 |
| 9814200 | 03/04/01 | | DRAFT LETTER TO BOYD RE: HEARING ON HER APPLICATION | | | .10 | 00473 | SFF | 29.50 | 1,622.00 |
| 9814201 | 05/03/01 | | TELEPHONE CALL WITH BOYD RE: HEARING DATE | | | .10 | 00473 | SFF | 29.50 | 1,651.50 |
| 9810231 | 07/05/01 | | DRAFT AND REVISE CARTER LEDYARD MOTION - SPECIAL COUNSEL | | | .80 | 00473 | SFF | 236.00 | 1,887.50 |
| 9810121 | 07/06/01 | | REVIEW FILE ON JAVIER SELVA STATUS | | | .30 | 00473 | SFF | 88.50 | 1,976.00 |
| 9810122 | 07/06/01 | | DRAFT APPLICATION TO PAY FURTHER RETAINER TO JAVIER SELVA | | | .50 | 00473 | SFF | 147.50 | 2,123.50 |
| 9810232 | 07/06/01 | | REVIEW AND REVISE FLAVIN EMPLOYMENT APPLICATION | | | .20 | 00473 | SFF | 59.00 | 2,182.50 |
| 9810123 | 07/12/01 | | REVISE SELVA APPLICATION | | | .20 | 00473 | SFF | 59.00 | 2,241.50 |
| 9810241 | 07/13/01 | | REVIEW AND REVISE SELVA FEE APPLICATION AND DRAFT ORDER | | | .30 | 00473 | SFF | 88.50 | 2,330.00 |
| 9810242 | 07/16/01 | | REVIEW APPLICATION RE: JAVIER SELVA | | | .20 | 00473 | SFF | 59.00 | 2,389.00 |
| 9810243 | 07/25/01 | | TELEPHONE CALL WITH BOYD RE: HEARING | | | .10 | 00473 | SFF | 29.50 | 2,418.50 |
| 9810244 | 08/07/01 | | TELEPHONE CALL WITH BOYD | | | .10 | 00473 | SFF | 29.50 | 2,448.00 |
| 9810245 | 08/07/01 | | DRAFT MOTION AND ORDER TO CONTINUE 8/27 HEARING ON BOYD APPLICATION | | | .30 | 00473 | SFF | 88.50 | 2,536.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN              WHITEFORD, TAYLOR & PRESTON                                    Page 2 (2)
                                                     DETAILED BILLING REPORT          THRU 11/30/03
                                                     PROFORMA NUMBER:  143571         AS OF 12/22/03       11:25:23

CLIENT    004882         G. WARE TRAVELSTEAD                        LAST DATE BILLED 12/28/00
MATTER    004882.00007   EMPLOYMENT OF PROFESSIONALS AND FEES       DATE BILLED THRU
CASE ID                  CA

                                                                                      HOURS            TKPR TKPR   TIME VALUE    RUNNING
INDEX       DATE                                                           TASK  ACT  WORKED   NO      INIT.      THIS PERIOD   TOTAL

                ***PROFESSIONAL SERVICES***

9810246   08/09/01   TELEPHONE CALL WITH BOYD RE: HEARING CONTINUANCE               .10   00473  SFF       29.50    2,566.00
9810247   08/30/01   DRAFT LETTER TO GRANT THORNTON RE: THEIR FEE                   .10   00473  SFF       29.50    2,595.50
                     APPLICATION
9810239   09/24/01   DRAFT LETTER TO COURT ON RETENTION OF TRADEMARK                .10   00473  SFF       29.50    2,625.00
                     COUNSEL
9810238   09/25/01   TELEPHONE CALL WITH COURT RE: ORDER TO EMPLOY                  .10   00473  SFF       29.50    2,654.50
                     TRADEMARK COUNSEL
9810248   10/03/01   REVIEW FILE AND CALL COURT RE: APPLICATION TO                  .10   00473  SFF       29.50    2,684.00
                     EMPLOY TRADEMARK COUNSEL
9810240   10/05/01   DRAFT LETTER TO CLIENT RE: SELVA RETAINER                      .10   00473  SFF       29.50    2,713.50
9790046   10/05/01   LETTER TO JOEL SHER RE: RETAINING ATTORNEY FOR                 .10   01406  KO        30.50    2,744.00
                     SPANISH ISSUES
9979080   10/08/01   CALL JOEL SHER RE: EXPERT FOR VELAZQUEZ                        .10   01406  KO        30.50    2,774.50
                     LITIGATION
9978912   10/09/01   CALLS TO POTENTIAL EXPERT WITNESSES                            .30   01406  KO        91.50    2,866.00
9810253   11/12/01   TELEPHONE CALL WITH GOLDBERG RE: XPRES;                        .10   00473  SFF       29.50    2,895.50
                     TELEPHONE CALL WITH ALLEN AND MUSIKA RE: FEE
                     APPLICATIONS
9054324   11/14/01   REVIEW AND REVISE APPLICATION TO EMPLOY MARTINEZ               .30   01406  KO        91.50    2,987.00
9810249   03/26/02   REVIEW FILE AND DOCUMENTS; DRAFT FEE APPLICATION              2.70   00473  SFF      877.50    3,864.50
                     FOR CARRUTHERS & ROTH; REVISE PLEADINGS;
                     EXCHANGE EMAILS WITH MIKE ALLEN
9810250   07/18/02   DRAFT FEE APPLICATION                                         1.20   00473  SFF      390.00    4,254.50
9810251   07/22/02   REVIEW DOCUMENTS AND DRAFT FEE APPLICATION FOR                1.80   00473  SFF      585.00    4,839.50
                     SELVA
9810252   07/24/02   REVIEW FILE - DOCUMENTS FOR SELVA FEE                          .50   00473  SFF      162.50    5,002.00
                     APPLICATION
9811116   07/30/02   DRAFT FEE APPLICATION                                         2.50   00473  SFF      812.50    5,814.50
9811286   07/30/02   CONFERENCE WITH STEVE FRUIN RE G. WARE                         .10   01406  KO        33.50    5,848.00
                     TRAVELSTEAD FEE APPLICATION
9813478   07/31/02   REVIEW AND REVISE FEE APPLICATION                              .80   00473  SFF      260.00    6,108.00
9836713   08/01/02   REVIEW AND REVISE FEE APPLICATION                              .90   00473  SFF      292.50    6,400.50
9836714   08/01/02   REVIEW AND MAKE FURTHER REVISIONS TO FEE                      1.20   00473  SFF      390.00    6,790.50
                     APPLICATION, NOTICE AND ORDER
9528097   08/23/02   CALL RICHARD GOLDBERG RE: CANET OBJECTION TO                   .10   01406  KO        33.50    6,824.00
                     GRANT THORNTON
9515753   08/31/02   REVISE MARTINEZ FEE APPLICATION                                .20   01406  KO        67.00    6,891.00
10525911  09/10/02   REVISE MARTINEZ APPLICATION                                    .20   01406  KO        67.00    6,958.00
10634158  12/01/02   REVIEW AND DRAFT MOTION TO COMPEL SHER TO PAY                  .70   00473  SFF      227.50    7,185.50
                     COURT APPROVED FEES
10769027  03/28/03   DRAFT MOTION TO COMPEL PAYMENT OF                             1.20   01570  CJM      324.00    7,509.50
                     PROFESSIONAL FEES.
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN      WHITEFORD, TAYLOR & PRESTON                                Page 3 (3)
                                              DETAILED BILLING REPORT      THRU 11/30/03
                                              PROFORMA NUMBER: 143571      AS OF 12/22/03    11:25:23

CLIENT    004882          G. WARE TRAVELSTEAD                     LAST DATE BILLED 12/28/00
MATTER    004882.00007    EMPLOYMENT OF PROFESSIONALS AND FEES    DATE BILLED THRU
CASE ID
```

| INDEX | DATE | CA | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | |
| 0803928 | 04/01/03 | | REVISE MOTION TO COMPEL PAYMENT OF PROFESSIONAL FEES. | | .40 | 01570 | CJM | 108.00 | 7,617.50 |
| 0802183 | 04/07/03 | | MEETING IN OFFICE; REVIEW AND REVISE APPLICATION TO COMPEL LIQUIDATING AGENT TO PAY | | .40 | 00473 | SFF | 140.00 | 7,757.50 |
| 0804317 | 04/07/03 | | E-MAIL MESSAGES AND CONFERENCES RE MOTION TO COMPEL PAYMENT OF FEES AND RELATED FACTS. | | .40 | 01570 | CJM | 108.00 | 7,865.50 |
| 0791982 | 04/11/03 | | REVIEW ALFONSO EMAIL; MEETING IN OFFICE ON ALFONSO THREATS; REVIEW MOTION TO COMPEL PAYMENT OF ALFONSO FEE | | 1.60 | 00473 | SFF | 560.00 | 8,425.50 |
| 0784219 | 04/11/03 | | MOTION RE: MARTINEZ | | 2.90 | 01406 | KO | 1,087.50 | 9,513.00 |
| 0784221 | 04/11/03 | | CONFERENCE WITH STEPHEN F. FRUIN RE: MARTINEZ NOTE | | .40 | 01406 | KO | 150.00 | 9,663.00 |
| 0784230 | 04/11/03 | | DRAFT LETTER TO MARTINEZ | | .20 | 01406 | KO | 75.00 | 9,738.00 |
| 0802371 | 04/18/03 | | TELEPHONE CALL WITH SHER; MEETING WITH MACDONALD RE: PROFESSIONAL FEES | | .40 | 01406 | KO | 140.00 | 9,878.00 |
| 0801105 | 04/21/03 | | MEETING WITH MACDONALD; REVIEW TIME RECORDS FOR WTP AND SELVA FEE APPLICATIONS | | .70 | 00473 | SFF | 245.00 | 10,123.00 |
| 0791930 | 04/21/03 | | REVIEW PLEADINGS AND INVOICES; DRAFT AND REVISE FEE APPLICATION FOR MR. SELVA. | | 4.20 | 01570 | CJM | 1,134.00 | 11,257.00 |
| 0792351 | 04/21/03 | | REVISE FEE APPLICATION FOR SELVA; CALCULATE FEES; REVIEW INVOICES; CONFER WITH S. FRUIN AND REVIEW CORRESPONDENCE RE APPLICATION OF RETAINERS AND AMOUNTS REQUIRING APPROVAL. | | 2.80 | 01570 | CJM | 756.00 | 12,013.00 |
| 0806670 | 04/30/03 | | DRAFT 11TH FEE APPLICATION AND REVIEW DBR'S MEETING WITH OESTREICHER; REVIEW AND REVISE FEE APPLICATION | | 1.40 | 00473 | SFF | 490.00 | 13,553.00 |
| 0805259 | 04/29/03 | | DRAFT FEE APPLICATION | | 3.00 | 00473 | SFF | 1,050.00 | 13,063.00 |
| 0806713 | 04/30/03 | | DRAFT FEE APPLICATION | | .40 | 00473 | SFF | 140.00 | 13,693.00 |
| 0806726 | 04/30/03 | | DRAFT REVISIONS TO FEE APPLICATION | | .50 | 00473 | SFF | 175.00 | 13,868.00 |
| 0806731 | 04/30/03 | | DRAFT REVISIONS TO FEE APPLICATION | | 1.20 | 00473 | SFF | 420.00 | 14,288.00 |
| 0806852 | 04/30/03 | | REVISE DRAFT FEE APPLICATION | | .30 | 01406 | KO | 112.50 | 14,400.50 |
| 0818558 | 05/01/03 | | REVIEW AND REVISE FEE APPLICATION | | .50 | 00473 | SFF | 175.00 | 14,575.50 |
| 0818561 | 05/01/03 | | REVIEW AND MAKE FURTHER REVISIONS TO FEE APPLICATION | | 2.60 | 00473 | SFF | 910.00 | 15,485.50 |
| 0843467 | 05/19/03 | | REVIEW AND REVISE FEE APPLICATION SELVA AND FILE WITH COURT; CONFER JOEL SHER | | .50 | 00444 | PMN | 187.50 | 15,673.00 |
| 0827845 | 05/19/03 | | REVISE FEE APPLICATION FOR SELVA; DRAFT PROPOSED ORDER RE SAME. | | 1.20 | 01570 | CJM | 324.00 | 15,997.00 |
| 0828294 | 05/19/03 | | PREPARE NOTICE AND FEE APPLICATION OF SELVA FOR FILING WITH COURT; FILE SAME WITH COURT. | | 1.10 | 01570 | CJM | 297.00 | 16,294.00 |

```
                                                                51.30**TIME VALUE TOTAL**    16,294.00
```

------- DISBURSEMENT SUMMARY -------
| Cod | Description | Amount |
|---|---|---|

------- ATTORNEY SUMMARY -------
| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 00444 | Partner | PAUL M. NUSSBAUM | 375.00 | 340.00 | 1.00 | 340.00 | 05/19/2003 |

```
                                WHITEFORD, TAYLOR & PRESTON
                                DETAILED BILLING REPORT              THRU 11/30/03                Page 4 (4)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN
                                PROFORMA NUMBER: 143571              AS OF 12/22/03   11:25:28

CLIENT    004882           G. WARE TRAVELSTEAD                      LAST DATE BILLED 12/28/00
MATTER    004882.00007     EMPLOYMENT OF PROFESSIONALS AND FEES     DATE BILLED THRU

          00473  Partner    STEPHEN F FRUIN              350.00  326.68   33.70  11,009.00  05/01/2003
          01406  Partner    KENNETH OESTREICHER          375.00  359.62    5.20   1,870.00  04/30/2003
          01428  Partner    MARK C KOPEC                 115.00  240.00     .10      24.00  12/12/2000
          01570  Associate  CAMERON J. MACDONALD 270.00  270.00           11.30   3,051.00  05/19/2003

                           TOTAL FEE VALUE                                        16,294.00

          TOTAL FEES AND DISBURSEMENTS                                            16,294.00

          UNALLOCATED CREDITS                                                           .00

TOTAL DISBURSEMENTS          .00
```

**EXHIBIT 3**

```
************************************************************************************Page 17 (1)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        WHITEFORD, TAYLOR & PRESTON      THRU 11/30/03
                                               DETAILED BILLING REPORT          AS OF 12/12/03  15:03:04
                                               PROFORMA NUMBER:    143575       LAST DATE BILLED 11/01/98
                                                                                DATE BILLED THRU
CLIENT 004882          G. WARE TRAVELSTEAD     ADDRESS:G. WARE TRAVELSTEAD
MATTER 004882.00019    CANET LITIGATION                1709 DEY COVE DRIVE
CASE ID                                                VIRGINIA BEACH, VA 23454
```

| INDEX | DATE | CA | INVOICE NUMBER | INVOICE DATE / / | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | | |
| 9814149 | 12/26/00 | | REVIEW CANET MOTION TO TERMINATE STIPEND AND DRAFT LETTER TO CLIENT | | | | .30 | 00473 | SFF | 88.50 | 88.50 |
| 9813891 | 12/27/00 | | REVIEW CANET MOTION TO TERMINATE STIPEND | | | | .10 | 01406 | KO | 30.50 | 119.00 |
| 9814161 | 01/18/01 | | REVIEW LIQUIDATING AGENT'S RESPONSE TO CANET MOTION | | | | .20 | 00473 | SFF | 59.00 | 178.00 |
| 9814162 | 01/18/01 | | REVIEW FILE AND DRAFT RESPONSE TO CANET MOTION ON LIVING EXPENSES | | | | 1.00 | 00473 | SFF | 295.00 | 473.00 |
| 9814164 | 01/25/01 | | REVIEW AND REVISE RESPONSE TO CANET MOTION TO TERMINATE SEVERANCE | | | | .80 | 00473 | SFF | 236.00 | 709.00 |
| 9814166 | 01/26/01 | | REVIEW AND REVISE RESPONSE TO CANET MOTION | | | | .60 | 00473 | SFF | 177.00 | 886.00 |
| 9787581 | 01/30/01 | | CALL ED MCDERMOTT RE: FEE APPLICATION HEARING | | | | .10 | 01406 | KO | 30.50 | 916.50 |
| 9814170 | 02/02/01 | | DRAFT AND FINALIZE CANET DEPOSITION NOTICE AND TELEPHONE CALL WITH FLAVIN | | | | .20 | 00473 | SFF | 59.00 | 975.50 |
| 9841377 | 08/15/02 | | REVIEW CANET OPPOSITION TO GRANT THORNTON AND NOTICE OF REQUEST FOR DISTRIBUTION; DRAFT OPPOSITION | | | | 1.50 | 00473 | SFF | 487.50 | 1,463.00 |
| 9510083 | 08/16/02 | | REVIEW AND REVISE OPPOSITION TO CANET OBJECTION TO GRANT THORNTON FEE APPLICATION | | | | 1.80 | 00473 | SFF | 585.00 | 2,048.00 |
| 9543939 | 08/26/02 | | PREPARE AND DRAFT OPPOSITION OF CANET TO PAYMENT GT AND CROSS-MOTION FOR DISTRIBUTION | | | | 1.30 | 00444 | PMN | 435.50 | 2,483.50 |
| 9551412 | 09/12/02 | | REVIEW CANET PLEADINGS RE APPLICATION TO DISTRIBUTION. | | | | .50 | 01570 | CJM | 112.50 | 2,596.00 |
| 9551415 | 09/12/02 | | DRAFT INTERROGATORIES RE CANET. | | | | .30 | 01570 | CJM | 67.50 | 2,663.50 |
| 9551318 | 09/13/02 | | REVIEW AND REVISE DRAFT INTERROGATORIES RE CANET. | | | | .60 | 01570 | CJM | 135.00 | 2,798.50 |
| 9532170 | 09/17/02 | | REVISE INTERROGATORIES AND DRAFT NOTICE OF DEPOSITION, NOTICE OF DISCOVERY, AND DOCUMENT REQUESTS. | | | | 1.20 | 01570 | CJM | 270.00 | 3,068.50 |
| 9532276 | 09/17/02 | | CONTINUE DRAFTING DOCUMENT REQUESTS; REVISE DISCOVERY NOTICE, INTERROGATORIES AND NOTICE OF DEPOSITION | | | | 1.00 | 01570 | CJM | 225.00 | 3,293.50 |
| 9573645 | 10/10/02 | | CALL K. OESTREICHER AND PREPARE RESPONSE RE CANET | | | | 1.00 | 00444 | PMN | 335.00 | 3,628.50 |
| 9592549 | 10/10/02 | | REVIEW AND REVISE LETTER TO MCDERMOTT RE: DISCOVERY DISPUTE | | | | 1.00 | 01406 | KO | 335.00 | 3,963.50 |
| 9573648 | 10/11/02 | | RETURN TRAVEL; PREPARE FOR CANET DEPOSITION; REVIEW FILES RE J. FOUSE | | | | 7.50 | 00444 | PMN | 2,512.50 | 6,476.00 |
| 9577620 | 10/22/02 | | CALL ED MCDERMOTT RE: CANET DEPOSITION | | | | .20 | 01406 | KO | 67.00 | 6,543.00 |
| 9577638 | 10/22/02 | | RE-DRAFT LETTER TO ED MCDERMOTT RE: CANET DEPOSITION | | | | .40 | 01406 | KO | 134.00 | 6,677.00 |
| 9585553 | 10/28/02 | | REVIEW CANET MOTION FOR PROTECTIVE ORDER | | | | .20 | 01406 | KO | 67.00 | 6,744.00 |
| 9585567 | 10/28/02 | | CALL PAUL M. NUSSBAUM RE: CANET MOTION | | | | .10 | 01406 | KO | 33.50 | 6,777.50 |
| 9591706 | 10/29/02 | | REVISE OPPOSITION TO CANET MOTION | | | | .50 | 01406 | KO | 167.50 | 6,945.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN            WHITEFORD, TAYLOR & PRESTON                                    Page 18 (2)
                                                   DETAILED BILLING REPORT          THRU 11/30/03
                                                   PROFORMA NUMBER: 143575          AS OF 12/12/03     15:03:04

CLIENT   004882         G. WARE TRAVELSTEAD                           LAST DATE BILLED 11/01/98
MATTER   004882.00019   CANET LITIGATION                              DATE BILLED THRU
CASE ID

                                                                                              TKPR  TKPR   TIME VALUE   RUNNING
INDEX      DATE     CA                                        TASK ACT HOURS WORKED  NO INIT.              THIS PERIOD  TOTAL
                       ***PROFESSIONAL SERVICES***
10591729  10/29/02     REVISE OPPOSITION TO CANET MOTION              .10   01406 KO          33.50       6,978.50
10591739  10/29/02     LETTER TO ED MCDERMOTT RE: DEPOSITION          .10   01406 KO          33.50       7,012.00
10591916  10/30/02     CONFERENCE WITH CAMERON MACDONALD RE: CANET    .10   01406 KO          33.50       7,045.50
                       RESPONSE
10593827  11/01/02     CONFERENCE WITH CAMERON MACDONALD RE:          .20   01406 KO          67.00       7,112.50
                       OPPOSITION TO CANET
10593832  11/01/02     REVIEW CANET DISCOVERY                         .10   01406 KO          33.50       7,146.00
10593851  11/01/02     REVIEW OPPOSITION TO CANET MOTION TO OBTAIN    .20   01406 KO          67.00       7,213.00
                       PROTECTIVE ORDER
10616214  11/06/02     CONFERENCE WITH CAMERON MACDONALD RE: CANET    .10   01406 KO          33.50       7,246.50
                       MOTION FOR PROTECTIVE ORDER
10604207  11/07/02     RESEARCH RE: RULE 37 ISSUES                    .50   01406 KO         167.50       7,414.00
10604216  11/07/02     CONFERENCE WITH CAMERON MACDONALD RE: CANET    .20   01406 KO          67.00       7,481.00
                       DISCOVERY ISSUE
10604223  11/07/02     CONFERENCE WITH CAMERON MACDONALD RE:          .30   01406 KO         100.50       7,581.50
                       POSITION FOR DEPOSITION
10604226  11/07/02     CALL ED MCDERMOTT RE: CANET DEPOSITION         .10   01406 KO          33.50       7,615.00
10604241  11/07/02     DRAFT STIPULATION RE: DISCOVERY DISPUTE        .60   01406 KO         201.00       7,816.00
10604275  11/07/02     REVISE CANET STIPULATION                       .20   01406 KO          67.00       7,883.00
10604284  11/07/02     CALL RE: SETTLEMENT OF DISCOVERY DISPUTE       .10   01406 KO          33.50       7,916.50
10604150  11/11/02     REVISE CANET STIPULATION                       .10   01406 KO          33.50       7,950.00
10603032  11/11/02     DRAFT DEPOSITION OUTLINE FOR CANET.           1.80   01570 CJM        405.00       8,355.00
10614015  11/12/02     CALL ED MCDERMOTT RE: STIPULATION ON DISCOVERY .10   01406 KO          33.50       8,388.50
10640798  11/12/02     TELEPHONE CALL WITH BRENNER AND DRAFT SUMMARY  .20   00473 SFF         65.00       8,453.50
                       OF TAX SITUATION
10637212  12/10/02     DRAFT DEPOSITION OUTLINE RE CANET.             .70   01570 CJM        157.50       8,611.00
10667914  12/10/02     REVIEW PLAN DISCLOSURE STATEMENT, PLEADINGS,  2.40   00444 PMN        804.00       9,415.00
                       CORRESPONDENCE AND PREPARE FOR CANET
                       DEPOSITION ON CROSS MOTION FOR DISTRIBUTION
10644714  12/16/02     SCHEDULE COURT REPORTER FOR CANET NYC          .20   01570 CJM         45.00       9,460.00
                       DEPOSITION; FAX NOTICE OF DEPOSITION RE SAME.
10667922  12/17/02     REVIEW Q&A AND DEPOSITION EXHIBITS FOR CANET  1.70   00444 PMN        569.50      10,029.50
                       ON MOTION TO REQUIRE DISTRIBUTION
10667923  12/17/02     CONFER WITH C. MACDONALD RE DEPOSITION AND     .50   00444 PMN        167.50      10,197.00
                       ISSUES ON CANET
10648594  12/17/02     CONFERENCE WITH PAUL M. NUSSBAUM RE: CANET     .10   01406 KO          33.50      10,230.50
                       DEPOSITION
10647070  12/17/02     CONFER WITH MR. NUSS BAUM AND PREPARE FOR     1.20   01570 CJM        270.00      10,500.50
                       TAKING CANET DEPOSITION ON THURSDAY.
11075632  12/19/02     TAKE CANET DEPOSITION IN NEW YORK CITY       10.50   01570 CJM      2,362.50      12,863.00
10676128  01/02/03     REVIEW OBJECTION OF IRS TO LIQUIDATING         .30   00444 PMN        112.50      12,975.50
                       AGENT'S MOTION ON TAX LIABILITY
10676130  01/02/03     PREPARE CORRESPONDENCE TRAVELSTEAD AND JOEL    .20   00444 PMN         75.00      13,050.50
                       SHER
10676224  01/02/03     REVIEW IRS OPPOSITION TO LA TAX MOTION;        .30   00444 PMN        112.50      13,163.00
                       CORRESPONDENCE GWT AND JOEL SHER
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN                WHITEFORD, TAYLOR & PRESTON                                              Page 19 (3)
                                                        DETAILED BILLING REPORT
                                                       PROFORMA NUMBER: 143575           THRU 11/30/03
CLIENT   004882           G. WARE TRAVELSTEAD                                         LAST DATE BILLED 11/01/98
MATTER   004882.00019     CANET LITIGATION                                            DATE BILLED THRU AS OF 12/12/03    15:03:04
CASE ID               CA
```

***PROFESSIONAL SERVICES***

| INDEX | DATE | | TASK | ACT | HOURS WORKED | TKPR NO INIT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 10660234 | 01/02/03 | SEND LETTER TO ED MCDERMOTT RE TRAVEL EXPENSES FOR CANET DEPOSITION. | | | .20 | 01570 | CJM | 54.00 | 13,217.00 |
| 10676298 | 01/03/03 | PREPARE FOR CONFERENCE CALL JOEL SHER AND GWT; REVIEW DOCUMENTS PLEADINGS ON TAX MOTION AND CASES UNDER CODE | | | 3.50 | 00444 | PMN | 1,312.50 | 14,529.50 |
| 10661548 | 01/03/03 | REVIEW PLEADINGS FILED BY LIQUIDATING AGENT RE TAX ISSUES. | | | .80 | 01570 | CJM | 216.00 | 14,745.50 |
| 10686174 | 01/06/03 | TELEPHONE CALL WITH NUSSBAUM AND CARLTON RE: TAX ISSUES | | | .20 | 00473 | SFF | 70.00 | 14,815.50 |
| 10676344 | 01/06/03 | REVIEW DEPOSITION TRANSCRIPT CANET; PLAN AND IRS CLAIMS; CONFERENCE CALL S. FRUIN AND J. CARLTON ON DISCHARGE ISSUES; PREPARE CALL JOEL SHER AND GWT RE TAX MOTION | | | 1.50 | 00444 | PMN | 562.50 | 15,378.00 |
| 10676366 | 01/06/03 | TELEPHONE CALL WARE TRAVELSTEAD RE TAX MOTION ISSUES AND STRATEGY | | | .40 | 00444 | PMN | 150.00 | 15,528.00 |
| 10676368 | 01/06/03 | CONFERENCE CALL JOEL SHER AND GWT RE PREP FOR 1/23 HEARING ON TAX MOTION | | | .80 | 00444 | PMN | 300.00 | 15,828.00 |
| 10676399 | 01/07/03 | REVIEW DEPOSITION TRANSCRIPT AND PREPARE SUPPLEMENTAL REPLY CANET; CONFER C. MACDONALD | | | 1.20 | 00444 | PMN | 450.00 | 16,278.00 |
| 10664247 | 01/07/03 | E-MAIL MESSAGES WITH PAUL NUSSBAUM RE CANET DISTRIBUTION DEMAND; REVIEW CANET DISCOVERY RESPONSES RE SAME; CONFER WITH MR. NUSSBAUM RE CANET DEPOSITION. | | | .40 | 01570 | CJM | 108.00 | 16,386.00 |
| 10674527 | 01/08/03 | MEETING WITH NUSSBAUM RE: TAX ISSUES AND TAX RETURNS | | | .30 | 00473 | SFF | 105.00 | 16,491.00 |
| 10674528 | 01/08/03 | TELEPHONE CALL FROM BRENNER RE: 1/23 HEARING ISSUES | | | .20 | 00473 | SFF | 70.00 | 16,561.00 |
| 10684135 | 01/14/03 | TELEPHONE CALL CONFERENCE GWT AND JOEL SHER RE TAX MOTION AND SETTLEMENT PROCEDURE WITH IRS | | | .20 | 00444 | PMN | 75.00 | 16,636.00 |
| 10675250 | 01/15/03 | TELEPHONE CONVERSATION WITH ED MCDERMOTT RE CANET DEPO EXPENSES; FORWARD DEPO TRANSCRIPT TO SAME. | | | .10 | 01570 | CJM | 27.00 | 16,663.00 |
| 10675547 | 01/15/03 | TELEPHONE CONVERSATION WITH ED MCDERMOTT AND CONFERENCE WITH PAUL NUSSBAUM RE HEARING ON CROSS APPLICATION FOR DISTRIBUTION. | | | .20 | 01570 | CJM | 54.00 | 16,717.00 |
| 10685011 | 01/16/03 | TELEPHONE CALLS WITH BRENNER AND EXCHANGE EMAILS WITH NUSSBAUM RE: 1/23 HEARING | | | .20 | 00473 | SFF | 70.00 | 16,787.00 |
| 10684293 | 01/16/03 | PREPARE AND DRAFT CANET MOTION AND PREPARE TESTIMONY FOR EVIDENTIARY HEARING ON TAX MOTION; EMAILS AND CALLS JOEL SHER AND GWT | | | 2.30 | 00444 | PMN | 862.50 | 17,649.50 |
| 10684298 | 01/16/03 | PREPARE FOR TAX MOTION HEARING; REVIEW DOCUMENTS - TAX RETURNS; TRANSCRIPTS OF PRIOR HEARINGS | | | 1.50 | 00444 | PMN | 562.50 | 18,212.00 |
| 10684301 | 01/16/03 | CORRESPONDENCE JOEL SHER AND GWT AND GOVERNMENT ON POTENTIAL SETTLEMENT | | | .30 | 00444 | PMN | 112.50 | 18,324.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                              Page 20 (4)
                                                 DETAILED BILLING REPORT        THRU 11/30/03
                                                 PROFORMA NUMBER:     143575    AS OF 12/12/03  15:03:04

CLIENT    004882          G. WARE TRAVELSTEAD                     LAST DATE BILLED 11/01/98
MATTER    004882.00019    CANET LITIGATION                        DATE BILLED THRU
CASE ID
```

| INDEX | DATE | CA | TASK ACT | HOURS WORKED | TKPR NO INIT. | TKPR | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | |
| 10694445 | 01/20/03 | | DRAFT PREPARE FURTHER OPPOSITION TO CANET MOTION FOR DISTRIBUTIONS | .80 | 00444 | PMN | 300.00 | 18,624.50 |
| 10699129 | 01/20/03 | | PREPARE DOCUMENTS FOR HEARING ON CANET CROSS-APPLICATION. | .20 | 01570 | CJM | 54.00 | 18,678.50 |
| 10694449 | 01/21/03 | | PREPARE SUPPLEMENTAL OPPOSITION OF DEBTOR TO CANET CROSS-MOTION FOR DISTRIBUTIONS | 1.30 | 00444 | PMN | 487.50 | 19,166.00 |
| 10680693 | 01/21/03 | | CONFER WITH PAUL NUSSBAUM RE HEARING ON CANET CROSS APPLICATION FOR DISTRIBUTION; SEND E-MAIL MESSAGE RE SAME. | .20 | 01570 | CJM | 54.00 | 19,220.00 |
| 10681252 | 01/21/03 | | DRAFT LETTERS TO COURT RE CANET CROSS-APPLICATION; REVISE, FILE AND SERVE SUPPLEMENTAL OPPOSITION TO CROSS-APPLICATION. | 1.80 | 01570 | CJM | 486.00 | 19,706.00 |
| 10694462 | 01/22/03 | | PREPARE CANET MOTION - PREPARE EVIDENCE, DOCUMENTS; AGREEMENT; RESEARCH ISSUES | 2.50 | 00444 | PMN | 937.50 | 20,643.50 |
| 10694467 | 01/22/03 | | PREPARE CORRESPONDENCE WITH JOEL SHER | .30 | 00444 | PMN | 112.50 | 20,756.00 |
| 10682149 | 01/22/03 | | TELEPHONE CONVERSATIONS WITH MR. NUSSBAUM AND THE COURT RE HEARING ON CANET CROSS-APPLICATION. | .30 | 01570 | CJM | 81.00 | 20,837.00 |
| 10683218 | 01/22/03 | | CONFERENCES WITH PAUL NUSSBAUM AND STEPHEN FRUIN RE HEARING ON CANET CROSS-APPLICATION; TELEPHONE CALL FROM CHAMBERS RE CONTINUANCE; TELEPHONE CALL AND E-MAIL TO ED MCDERMOTT RE SAME. | .30 | 01570 | CJM | 81.00 | 20,918.00 |
| 10731243 | 02/28/03 | | TELEPHONE CALL WITH SHER RE: HEARING ON 3/27 | .20 | 00473 | SFF | 70.00 | 20,988.00 |
| 10740509 | 02/28/03 | | CORRESPONDENCE JOEL SHER RE CANET MOTION AND TRUSTEE MOTION | .20 | 00444 | PMN | 75.00 | 21,063.00 |
| 10766540 | 03/13/03 | | TELEPHONE CALL BRAD PLOVIN, DEPT. OF JUSTICE RE TAX MOTION AND RETURN | .50 | 00444 | PMN | 187.50 | 21,250.50 |
| 10756102 | 03/21/03 | | CONFERENCE WITH P. NUSSBAUM AND TELEPHONE CONVERSATION WITH E. MCDERMOTT RE HEARING ON CANET DISTRIBUTION APPLICATION. | .30 | 01570 | CJM | 81.00 | 21,331.50 |
| 10764670 | 03/24/03 | | MEETING WITH MACDONALD RE: 3/27 HEARING | .20 | 00473 | SFF | 70.00 | 21,401.50 |
| 10769703 | 03/24/03 | | TELEPHONE CALLS AND E-MAIL MESSAGES RE CANET HEARING. | .20 | 01570 | CJM | 54.00 | 21,455.50 |
| 10774766 | 03/25/03 | | REVIEW MCDERMOTT CORRESPONDENCE TO COURT ON TAX MOTION; CONFER AND REVIEW ISSUES C. MACDONALD; PREPARE RESPONSE | .80 | 00444 | PMN | 300.00 | 21,755.50 |
| 10759688 | 03/25/03 | | REVIEW CORRESPONDENCE FROM MCDERMOTT; CONFER WITH S. FRUIN; TELEPHONE CONFERENCE WITH P. NUSSBAUM; DRAFT E-MAIL MESSAGE TO J. SHER RE HEARING; TELEPHONE CALL TO CHAMBERS RE PROCEDURE TO REPLY TO LETTER. | 1.20 | 01570 | CJM | 324.00 | 22,079.50 |
| 10759901 | 03/25/03 | | TELEPHONE CONVERSATION WITH P. NUSSBAUM AND DRAFT AND SEND LETTER TO COURT RE CONTINUANCE OF CANET HEARING | 1.50 | 01570 | CJM | 405.00 | 22,484.50 |
| 10760146 | 03/25/03 | | E-MAIL MESSAGES, TELEPHONE CALLS AND CALLS TO | .30 | 01570 | CJM | 81.00 | 22,565.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                    Page 21 (5)
                                                 DETAILED BILLING REPORT      THRU 11/30/03
                                                 PROFORMA NUMBER: 143575      AS OF 12/12/03   15:03:04

CLIENT    004882              G. WARE TRAVELSTEAD                 LAST DATE BILLED 11/01/98
MATTER    004882.00019        CANET LITIGATION                    DATE BILLED THRU
CASE ID

                                ***PROFESSIONAL SERVICES***
                                                                         TASK  HOURS         TKPR TKPR    TIME VALUE   RUNNING
INDEX       DATE     CA                                                  ACT   WORKED  NO    INIT.        THIS PERIOD  TOTAL

9774807  03/26/03    COURT RE CANET MOTION AND HEARING.                        2.30    00444 PMN         862.50        23,428.00
9774807  03/26/03    PREPARE CANET MOTION FOR DISTRIBUTION; REVIEW
                     PLEADINGS, CORRESPONDENCE; NOTES AND PREPARE
                     ARGUMENT.
9762556  03/26/03    MEETING WITH BILL DAVIDOW RE: BRENNER MEMO                 .80    01406 KO          300.00        23,728.00
9762559  03/26/03    DRAFT AND REVISE MEMO TO BRENNER RE: G. WARE               .40    01406 KO          150.00        23,878.00
                     TRAVELSTEAD
9762565  03/26/03    REVISE MEMO TO BRENNER                                     .30    01406 KO          112.50        23,990.50
9762614  03/26/03    CONFERENCE WITH JOHN F. CARLTON RE: BRENNER                .10    01406 KO           37.50        24,028.00
                     MEMO
9760989  03/26/03    TELEPHONE CONVERSATION WITH CHAMBERS;                     1.40    01570 CJM        378.00         24,406.00
                     TELEPHONE CONVERSATION WITH P. NUSSBAUM;
                     PREPARATION FOR HEARING ON CANET
                     CROSS-APPLICATION.
9761326  03/27/03    PREPARE EXHIBITS FOR CANET HEARING.                        .70    01570 CJM        189.00         24,595.00
9774824  03/27/03    REVIEW CANET MOTION FOR CONTINUANCE AND                    .20    00444 PMN         75.00         24,670.00
                     CONFER C. MACDONALD
9774828  03/27/03    REVISE DEBTORS RESPONSE TO CANET MOTION FOR                .20    00444 PMN         75.00         24,745.00
                     CONTINUANCE; REVIEW CORRESPONDENCE
9774851  03/27/03    FURTHER FINAL PREP FOR ANTICIPATED COURT                  1.20    00444 PMN        450.00         25,195.00
                     HEARING ON CANET CROSS-MOTION; CALLS WARE
                     TRAVELSTEAD AND CONFER C. MACDONALD
9763317  03/27/03    REVIEW MOTION FILED BY CANET; TELEPHONE                   2.80    01570 CJM        756.00         25,951.00
                     MESSAGE FROM R. GOLDBERG; DRAFT AND FILE
                     RESPONSE TO MOTION FOR CONTINUANCE; TELEPHONE
                     CALLS AND CONFERENCES WITH P. NUSSBAUM RE
                     SAME; CALLS WITH COURT RE SAME.
9763727  03/27/03    BEGIN DRAFTING PLEADINGS RE TAX MOTION.                    .30    01570 CJM         81.00         26,032.00
9769096  03/28/03    CONFER WITH K. OESTREICHER AND BEGIN DRAFTING              .30    01570 CJM         81.00         26,113.00
                     RESPONSE TO TAX MOTION.
9768824  03/31/03    DRAFT RESPONSE TO TAX MOTION.                              .20    01570 CJM         54.00         26,167.00
9803929  04/01/03    CONTINUE DRAFTING JOINDER TO TAX MOTION.                  2.10    01570 CJM        567.00         26,734.00
9788346  04/02/03    TELEPHONE CALL BRADLEY PLOVIN AT USDJ RE                   .30    00444 PMN        112.50         26,846.50
                     STATUS/INQUIRY ON IRS RESPONSE TO OPTIONS ON
                     SETTLEMENT PROCEDURE; TELEPHONE CALL WARE
                     TRAVELSTEAD RE IRS STATUS AND DEVELOPMENTS
                     CANET AND SOLOMON
10803935 04/03/03    CONFER WITH P. NUSSBAUM AND REVISE JOINDER TO              .80    01570 CJM        216.00         27,062.50
                     TAX MOTION.
10802320 04/08/03    DRAFT LETTER TO BRAD PLOVAN RE IRS SETTLEMENT              .20    00444 PMN         75.00         27,137.50
                     PROCESS OPTION AND FOLLOW-UP; DISCUSS WITH
                     WARE TRAVELSTEAD AND COOPERATION AND
                     ASSISTANCE FOR SETTLEMENT
10778494 04/08/03    CONFERENCES WITH P. NUSSBAUM RE LA'S TAX                   .30    01570 CJM         81.00         27,218.50
                     MOTION; REVISE MOTION TO COMPEL PAYMENT OF
                     FEES.
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON
                                                 DETAILED BILLING REPORT              THRU 11/30/03
                                                 PROFORMA NUMBER:   143575             AS OF 12/12/03      15:03:04
                                                                                                                     Page 22 (6)

CLIENT   004882          G. WARE TRAVELSTEAD                  LAST DATE BILLED   11/01/98
MATTER   004882.00019    CANET LITIGATION                     DATE BILLED THRU
CASE ID
```

| INDEX | DATE | CA | TASK ACT | HOURS WORKED | TKPR NO INIT. | TKPR | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | ***PROFESSIONAL SERVICES*** | | | | | | |
| 10802442 | 04/22/03 | REVISE JOINDER AND PREPARE PROPOSAL FOR USDJ AND IRS AND TAX MOTION; CORRESPONDENCE JOEL SHER; REVIEW RESPONSE LIQUIDATING AGENT ON ALFONSO MOTION AND FEE | | .70 | 00444 | PMN | 262.50 | 27,481.00 |
| 10794541 | 04/23/03 | CONFER WITH S. FRUIN RE NOTICE OF TAX RETURN WORK BY GRANT THORNTON; DRAFT SECOND SUPPLEMENTAL OPPOSITION TO CROSS-APPLICATION. | | 2.80 | 01570 | CJM | 756.00 | 28,237.00 |
| 10804404 | 04/24/03 | REVIEW AND REVISE SECOND SUPPLEMENTAL OPPOSITION. | | .30 | 01570 | CJM | 81.00 | 28,318.00 |
| 10811780 | 04/29/03 | TELEPHONE CALL TO BRAD PLOVAN AT USDJ RE FOLLOW-UP ON RESOLUTION PROCESS ON SHER TAX MOTION | | .10 | 00444 | PMN | 37.50 | 28,355.50 |
| 10811781 | 04/29/03 | EMAIL CORRESPONDENCE WITH JOEL SHER ON TAX MOTION | | .20 | 00444 | PMN | 75.00 | 28,430.50 |
| 10851695 | 06/02/03 | CONFERENCE CALL STATUS CONFERENCE WITH JUDGE DERBY, ED MCDERMOTT AND RICHARD GOLDBERG RE CANET MOTION - TAX CLAIM LITIGATION | | .30 | 00444 | PMN | 112.50 | 28,543.00 |
| 10843903 | 06/02/03 | CONFERENCES WITH P. NUSSBAUM AND TELEPHONE CALLS WITH E. MCDERMOTT AND COURT RE POSTPONEMENT OF CANET HEARING AND RELATED STATUS CONFERENCE. | | .60 | 01570 | CJM | 162.00 | 28,705.00 |
| 10882193 | 07/03/03 | REVIEW TAX RETURN PACKAGE AND DRAFT LETTER TO MR. TRAVELSTEAD RE SIGNING AND RETURNING; CALL IRS TO CONFIRM MEETING. | | .30 | 01570 | CJM | 81.00 | 28,786.00 |
| 10884165 | 07/07/03 | CALL FROM IRS RE SUBMISSION OF TAX RETURN; E-MAIL P. NUSSBAUM RE SAME. | | .10 | 01570 | CJM | 27.00 | 28,813.00 |
| 10912079 | 07/08/03 | TELEPHONE CONFERENCE WITH IRS RE 1999 RETURN. | | .30 | 01570 | CJM | 81.00 | 28,894.00 |
| 10915389 | 07/09/03 | CONFER WITH S. FRUIN RE STATUS OF 1999 RETURN. | | .10 | 01570 | CJM | 27.00 | 28,921.00 |
| 10915470 | 07/10/03 | CONFER WITH S. FRUIN RE 1999 RETURN. | | .10 | 01570 | CJM | 27.00 | 28,948.00 |
| 10912085 | 07/14/03 | CONFERENCES RE 1999 RETURN; CALL TO IRS RE MEETING TO SUBMIT SAME. | | .40 | 01570 | CJM | 108.00 | 29,056.00 |
| 10916705 | 07/16/03 | MEETING C. MACDONALD RE MEETING WITH IRS AND MATERIALS ON TAX RETURN | | .20 | 00444 | PMN | 75.00 | 29,131.00 |
| 10916707 | 07/16/03 | MEETING C. MACDONALD RE RESPONSE OF IRS - BRAD PLOVAN FOLLOW-UP FURTHER FOR MEETING TODAY | | .20 | 00444 | PMN | 75.00 | 29,206.00 |
| 10913697 | 07/16/03 | CONFER WITH P. NUSSBAUM AND MEET WITH IRS RE 1999 TAX RETURN. | | .90 | 01570 | CJM | 243.00 | 29,449.00 |
| 10917310 | 07/29/03 | CONFER C. MACDONALD RE IRS/TAX MOTION STATUS; CALL TO BRAD PLOVAN; PREPARE AND REVISE LETTER TO COURT ON STATUS | | .20 | 00444 | PMN | 75.00 | 29,524.00 |
| 10910893 | 07/29/03 | DRAFT LETTER TO JUDGE DERBY RE TAX MATTER. | | .20 | 01570 | CJM | 54.00 | 29,578.00 |
| 10920960 | 08/05/03 | REVIEW POWER OF ATTORNEY FORMS FOR TAX MOTION RESOLUTION. | | .30 | 01570 | CJM | 81.00 | 29,659.00 |
| 10942970 | 08/08/03 | EVALUATE TAX LITIGATION ISSUES ON FILINGS AND IRS POSITION ON PROCEDURES FOR RESOLVING | | 1.20 | 00444 | PMN | 450.00 | 30,109.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN         WHITEFORD, TAYLOR & PRESTON                            Page 23 (7)
                                                DETAILED BILLING REPORT      THRU 11/30/03
                                                PROFORMA NUMBER: 143575      AS OF 12/12/03  15:03:04

CLIENT   004882      G. WARE TRAVELSTEAD         LAST DATE BILLED 11/01/98
MATTER   004882.00019  CANET LITIGATION          DATE BILLED THRU
CASE ID
```

```
INDEX     DATE     CA                                                      TASK  ACT  HOURS   TKPR    TKPR    TIME VALUE    RUNNING
                                                                                      WORKED  NO INIT. Std Rt THIS PERIOD   TOTAL

                        ***PROFESSIONAL SERVICES***
                        TAX LIABILITY
10228858 08/12/03       TELEPHONE CALL WITH IRS RE 1999 TAX RETURN;                    .60   01570 CJM        162.00       30,271.00
                        DRAFT LETTER TO COURT RE STATUS OF SAME;
                        REVISE LETTER AND SEND.
10229725 08/13/03       TELEPHONE CONVERSATION WITH M. BRENNER RE TAX                  .20   01570 CJM         54.00       30,325.00
                        RETURNS.
10230450 08/13/03       REVIEW CORRESPONDENCE AND FILES RE TAX                        1.80   01570 CJM        486.00       30,811.00
                        RETURNS; TELEPHONE CONVERSATION WITH IRS;
                        DRAFT POWERS OF ATTORNEY.
10231508 08/14/03       TELEPHONE CONVERSATION WITH B. PLOVAN RE TAX                   .40   01570 CJM        108.00       30,919.00
                        LITIGATION; DRAFT AND SEND E-MAIL MEMO TO P.
                        NUSSBAUM RE SAME.
10254651 09/03/03       CONFER WITH P. NUSSBAUM RE RESUMPTION OF TAX                   .10   01570 CJM         27.00       30,946.00
                        MOTION LITIGATION.
10256218 09/04/03       REVIEW PLEADINGS AND DRAFT REQUEST FOR                         .60   01570 CJM        162.00       31,108.00
                        HEARING RE TAX MOTION.
10232980 09/12/03       CONFER WITH P. NUSSBAUM AND DRAFT AND SEND                     .50   01570 CJM        135.00       31,243.00
                        LETTER TO B. PLOVAN RE TAX MATTER.
10974329 09/22/03       CALL TO B. PLOVAN RE TAX MOTION.                               .10   01570 CJM         27.00       31,270.00
10975215 09/23/03       CALL TO B. PLOVAN RE TAX MATTER.                               .10   01570 CJM         27.00       31,297.00
11009448 10/14/03       TELEPHONE CALLS AND LETTERS WITH ACCOUNTANTS                   .70   01570 CJM        189.00       31,486.00
                        AND IRS RE 1999 TAX RETURN.
11140154 11/11/03       REVIEW IRS REQUEST FOR INFORMATION.                            .10   01570 CJM         27.00       31,513.00

                                                                                    102.60**TIME VALUE TOTAL**            31,513.00
```

```
---------- DISBURSEMENT SUMMARY ----------
Code  Description              Amount
----  -----------              ------



TOTAL DISBURSEMENTS                 .00
```

```
------- ATTORNEY SUMMARY --------
Atty   Status    Attorney Name              Std Rt   Avg Rt   Hours    Value    Last Entry
----   ------    -------------              ------   ------   -----    -----    ----------
00444  Partner   PAUL M. NUSSBAUM           375.00   360.88   40.80  14,724.00  08/08/2003
00473  Partner   STEPHEN F FRUIN            350.00   317.34    7.90   2,507.00  03/24/2003
01406  Partner   KENNETH OESTREICHER        375.00   342.84    7.40   2,537.00  03/26/2003
01570  Associate CAMERON J. MACDONALD       270.00   252.58   46.50  11,745.00  11/11/2003
```

```
                         TOTAL FEE VALUE              31,513.00

TOTAL FEES AND DISBURSEMENTS                          31,513.00

UNALLOCATED CREDITS                                         .00
```