# EXHIBIT 5

```
************************************************************************Page 35 (1)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON    THRU 11/30/03
                                                 DETAILED BILLING REPORT        AS OF 12/12/03  15:03:51
                                                 PROFORMA NUMBER: 143578        LAST DATE BILLED 04/30/03
                                                                                DATE BILLED THRU 03/31/03

CLIENT 004882           G. WARE TRAVELSTEAD      ADDRESS:G. WARE TRAVELSTEAD
MATTER 004882.00035     VELAZQUEZ COMPLAINT              1709 DEY COVE DRIVE
CASE ID                                                  VIRGINIA BEACH, VA  23454
```

| INVOICE NUMBER | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | DATE | CA | INVOICE DATE  /  / | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |

```
                    ***PROFESSIONAL SERVICES***

813881  12/28/00    READ COUNTERCLAIM                                       .20   00488  HRF      44.00      44.00
813888  12/28/00    REVISE ANSWER AND COUNTERCLAIM                          .10   01406  KO       30.50      74.50
813882  12/29/00    OFFICE CONFERENCE K. OESTREICHER RE:                    .30   00488  HRF      66.00     140.50
                    COUNTERCLAIM; REVIEW REPLY TO COUNTERCLAIM
813889  12/29/00    DRAFT REPLY TO COUNTERCLAIM                             .90   01406  KO      274.50     415.00
813890  12/29/00    CONFERENCE WITH HOWARD FELDMAN RE: ISSUES RAISED        .20   01406  KO       61.00     476.00
                    IN COUNTERCLAIM
813840  01/02/01    TELEPHONE CALL K. OESTREICHER                           .10   00488  HRF      22.00     498.00
813539  01/03/01    CORRESPONDENCE WITH PAUL M. NUSSBAUM AND CONFER         .20   01451  JFC      54.00     552.00
                    WITH FRUIN RE SETTLEMENT WITH VELAZQUEZ
813313  01/03/01    TELEPHONE CALL WITH JOEL SHER RE VELASQUEZ AND          .20   00444  PMN      61.00     613.00
                    SETTLEMENT PROPOSALS ON HINSUA
813314  01/03/01    CONFERENCE CALL WITH JOEL SHER AND WARE                 .50   00444  PMN     152.50     765.50
                    TRAVELSTEAD
813851  01/03/01    CALL JOEL SHER RE: VELAZQUEZ ISSUE                      .20   01406  KO       61.00     826.50
813574  01/05/01    DRAFT MOTION TO DISMISS COUNTERCLAIM                    .40   01406  KO      122.00     948.50
813575  01/05/01    DRAFT MEMORANDUM IN SUPPORT OF MOTION TO DISMISS        .80   01406  KO      244.00   1,192.50
                    COUNTERCLAIM
813576  01/05/01    DRAFT MEMORANDUM IN SUPPORT OF MOTION TO DISMISS        .80   01406  KO      244.00   1,436.50
                    COUNTERCLAIM
813577  01/05/01    CALL G. WARE TRAVELSTEAD RE: PRE-TRIAL                  .20   01406  KO       61.00   1,497.50
                    CONFERENCE
813578  01/05/01    RESEARCH ON SET-OFF OF DISCHARGED CLAIM                 .20   01406  KO       61.00   1,558.50
813540  01/08/01    CONFER WITH KENNETH OESTREICHER RE VELAZQUEZ            .10   01451  JFC      27.00   1,585.50
                    DISCOVERY AND PRETRIAL ISSUES
813543  01/08/01    CONFER WITH KENNETH OESTREICHER RE MOTION TO            .20   01451  JFC      54.00   1,639.50
                    DISMISS THE COUNTER-CLAIM OF VELAZQUEZ
813841  01/08/01    OFFICE CONFERENCE K. OESTREICHER RE: SCHEDULING         .20   00488  HRF      44.00   1,683.50
                    CONF. AND MOTION TO DISMISS
813934  01/08/01... DRAFTING MEMORANDUM IN SUPPORT OF MOTION TO            1.60   01406  KO      488.00   2,171.50
                    DISMISS
813941  01/08/01    ATTEND SCHEDULING CONFERENCE ON VELAZQUEZ              1.10   01406  KO      335.50   2,507.00
                    ADVERSARY
813942  01/08/01    CALL MCCORMACK RE: SCHEDULING FOR ADVERSARY             .10   01406  KO       30.50   2,537.50
                    PROCEEDING
813579  01/09/01    REVISE MOTION TO DISMISS                                .30   01406  KO       91.50   2,629.00
813580  01/09/01    REVISE AND REVISE MOTION TO DISMISS                     .20   01406  KO       61.00   2,690.00
809287  01/11/01    REVIEW AND REVISE MEMO IN SUPPORT OF MOTION TO          .40   01451  JFC     108.00   2,798.00
                    DISMISS VELAZQUEZ COUNTERCLAIM
835770  01/11/01    REVIEW MOTION TO DISMISS COUNTERCLAIM                   .20   00488  HRF      44.00   2,842.00
837914  01/12/01    CONFERENCE WITH JOHN CARLTON RE: MOTION TO              .40   01406  KO      122.00   2,964.00
                    DISMISS COUNTERCLAIM IN VELAZQUEZ CASE AND
```

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143578

THRU 11/30/03
AS OF 12/12/03    15:03:51

Page 36 (2)

CLIENT  004882         G. WARE TRAVELSTEAD              LAST DATE BILLED 04/30/03
MATTER  004882.00035   VELAZQUEZ COMPLAINT              DATE BILLED THRU 03/31/03
CASE ID         CA

***PROFESSIONAL SERVICES***

| INDEX | DATE | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | REVISE MOTION | | | | | | | |
| 787282 | 01/12/01 | SHEPARDIZE 2 CASES PER K. OESTREICHER | | | .30 | 01105 | KGM | 34.50 | 2,998.50 |
| 787548 | 01/16/01 | CONFER WITH KENNETH OESTREICHER RE ARGUMENTS FOR 4TH CIRCUIT APPEAL | | | .20 | 01451 | JFC | 54.00 | 3,052.50 |
| 787549 | 01/16/01 | REVISE INTERROGATORIES TO VELAZQUEZ | | | .30 | 01406 | KO | 91.50 | 3,144.00 |
| 787421002 | 01/16/01 | CONFER WITH K. OESTREICHER RE PREP FOR APPELLATE HEARING | | | .30 | 01451 | JFC | 81.00 | 3,225.00 |
| 8420958 | 01/22/01 | REVISE VELAZQUEZ INTERROGATORIES | | | .30 | 01406 | KO | 91.50 | 3,316.50 |
| 787550 | 01/23/01 | CONFER WITH KENNETH OESTREICHER RE PREP FOR APPELLATE ARGUMENT | | | .20 | 01451 | JFC | 54.00 | 3,370.50 |
| 787551 | 01/23/01 | ANALYZE ARGUMENT FOR APPELLATE HEARING; FOLLOW-UP WITH KENNETH OESTREICHER RE ARGUMENT | | | .40 | 01451 | JFC | 108.00 | 3,478.50 |
| 8440575 | 02/02/01 | REVISE INTERROGATORIES TO DEFENDANTS | | | 1.60 | 00488 | HRF | 352.00 | 3,830.50 |
| 842448 | 02/05/01 | REVISE INTERROGATORIES; DRAFT DOCUMENT REQUEST; OFFICE CONFERENCE K. OESTREICHER | | | 1.40 | 00488 | HRF | 308.00 | 4,138.50 |
| 8445758 | 02/05/01 | REVISE VELAZQUEZ DISCOVERY | | | .40 | 01406 | KO | 122.00 | 4,260.50 |
| 8457127 | 02/08/01 | REVISE INTERROGATORIES AND REQUEST FOR PRODUCTION IN VELAZQUEZ | | | .30 | 01406 | KO | 91.50 | 4,352.00 |
| 8460896 | 02/08/01 | REVISE DISCOVERY REQUESTS ON VELAZQUEZ | | | .30 | 01406 | KO | 91.50 | 4,443.50 |
| 8453747 | 02/09/01 | REVISE DISCOVERY | | | .20 | 01406 | KO | 61.00 | 4,504.50 |
| 8457082 | 02/09/01 | REVISE VELAZQUEZ DISCOVERY | | | .20 | 01406 | KO | 61.00 | 4,565.50 |
| 8457588 | 02/13/01 | CALL TIM MCCORMACK RE: STIPULATION ON MOTION TO DISMISS COUNTERCLAIM | | | .10 | 01406 | KO | 30.50 | 4,596.00 |
| 8483718 | 02/22/01 | DRAFT SUBPOENA TO PLANET HOLLYWOOD | | | .30 | 00488 | HRF | 66.00 | 4,662.00 |
| 8484421 | 02/23/01 | REVISE PLANET HOLLYWOOD SUBPOENA | | | .50 | 00488 | HRF | 110.00 | 4,772.00 |
| 8486603 | 02/26/01 | PREPARE PLANET HOLLYWOOD SUBPOENA | | | .10 | 00488 | HRF | 22.00 | 4,794.00 |
| 8487594 | 02/26/01 | CALL CRUTCHFIELD RE: EXTENSION OF TIME | | | .20 | 01406 | KO | 61.00 | 4,855.00 |
| 787601 | 03/05/01 | CALLS WITH CRUTCHFIELD RE: EXTENSION OF TIME | | | .10 | 01406 | KO | 30.50 | 4,885.50 |
| 787288 | 03/09/01 | CALL TO CLERK RE: STATUS OF VELAZQUEZ EXTENSION | | | .20 | 01105 | KGM | 23.00 | 4,908.50 |
| 8814111 | 03/11/01 | REVIEW LETTERS FROM CRUTCHFIELD AND SHER RE: VELAZQUEZ LITIGATION AND SETTLEMENT ISSUES | | | .40 | 00473 | SFF | 118.00 | 5,026.50 |
| 787606 | 03/16/01 | REVIEW DRAFT MOTION TO DISMISS | | | .30 | 01406 | KO | 91.50 | 5,118.00 |
| 787607 | 03/19/01 | REVISE PLANET HOLLYWOOD SUBPOENA | | | .10 | 01406 | KO | 30.50 | 5,148.50 |
| 8660930 | 03/23/01 | LETTER TO MCCORMACK RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 5,179.00 |
| 8660931 | 03/26/01 | DRAFT LETTER TO MCCORMACK RE: DISCOVERY | | | .20 | 01406 | KO | 61.00 | 5,240.00 |
| 8551846 | 03/27/01 | READ OPPOSITION TO MOTION TO DISMISS; OFFICE CONFERENCE K. OESTREICHER RE: REPLY IN SUPPORT ON MOTION TO DISMISS COUNTERCLAIM | | | .40 | 00488 | HRF | 88.00 | 5,328.00 |
| 9787616 | 03/27/01 | CONFERENCE WITH HOWARD FELDMAN RE: VELAZQUEZ DISCOVERY AND REPLY TO OPPOSITION TO MOTION TO DISMISS COUNTERCLAIM | | | .20 | 01406 | KO | 61.00 | 5,389.00 |
| 8570707 | 03/30/01 | MOTION FOR SANCTIONS FOR NON-DISCOVERY V. VELAZQUEZ AND MCCORMACK | | | 1.30 | 01406 | KO | 396.50 | 5,785.50 |
| 8574259 | 04/02/01 | PREPARE PLANET HOLLYWOOD SUBPOENA FOR SERVICE | | | .10 | 00488 | HRF | 22.00 | 5,807.50 |
| 8660932 | 04/02/01 | REVIEW MCCORMICK LETTER AND PREPARE RESPONSE RE: | | | .20 | 01406 | KO | 61.00 | 5,868.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN           WHITEFORD, TAYLOR & PRESTON                              Page 37 (3)
                                                 DETAILED BILLING REPORT       THRU 11/30/03
                                                 PROFORMA NUMBER: 143578       AS OF 12/12/03    15:03:51

CLIENT   004882    G. WARE TRAVELSTEAD                           LAST DATE BILLED 04/30/03
MATTER   004882.00035   VELAZQUEZ COMPLAINT                      DATE BILLED THRU 03/31/03
CASE ID
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| | | | DISCOVERY | | | | | | | |
| 8589953 | 04/03/01 | | CALL MCCORMACK RE: DISCOVERY DISPUTE | | | .20 | 01406 | KO | 61.00 | 5,929.50 |
| 8589954 | 04/03/01 | | REVISE MOTION TO COMPEL DISCOVERY | | | .30 | 01406 | KO | 91.50 | 6,021.00 |
| 8589069 | 04/04/01 | | REVISE LETTER TO MCCORMACK RE DISCOVERY | | | .10 | 01406 | KO | 30.50 | 6,051.50 |
| 8589071 | 04/04/01 | | REVISE MOTION TO COMPEL DISCOVERY | | | .30 | 01406 | KO | 91.50 | 6,143.00 |
| 8579854 | 04/05/01 | | OFFICE CONFERENCE K. OESTREICHER RE: DISCOVERY DISPUTE | | | .10 | 00488 | HRF | 22.00 | 6,165.00 |
| 8593620 | 04/05/01 | | REVISE MOTION TO COMPEL DISCOVERY | | | .20 | 01406 | KO | 61.00 | 6,226.00 |
| 8593636 | 04/05/01 | | CALL JOEL SHER RE: DISCOVERY ISSUE IN VELAZQUEZ | | | .10 | 01406 | KO | 30.50 | 6,256.50 |
| 8580529 | 04/06/01 | | RESEARCH FOR REPLY IN SUPPORT ON MOTION TO DISMISS COUNTERCLAIM; DRAFT REPLY MEMORANDUM | | | 2.20 | 00488 | HRF | 484.00 | 6,740.50 |
| 8560933 | 04/06/01 | | CONFERENCE WITH HOWARD R. FELDMAN RE: DISCOVERY STATUS AND SETTLEMENT | | | .20 | 01406 | KO | 61.00 | 6,801.50 |
| 8583116 | 04/09/01 | | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS COUNTERCLAIM | | | 1.30 | 00488 | HRF | 286.00 | 7,087.50 |
| 8587376 | 04/10/01 | | READ LETTER FROM ATTY FOR DEFENDANTS | | | .10 | 00488 | HRF | 22.00 | 7,109.50 |
| 8595403 | 04/16/01 | | OFFICE CONFERENCE K. OSTREICHER RE: DISCOVERY ISSUES AND MOTION TO DISMISS COUNTERCLAIM | | | .60 | 00488 | HRF | 132.00 | 7,241.50 |
| 8632849 | 04/16/01 | | REVISE MOTION TO COMPEL DISCOVERY | | | .20 | 01406 | KO | 61.00 | 7,302.50 |
| 8560934 | 04/16/01 | | CONFERENCE WITH HOWARD FELDMAN RE: STRATEGY AND DISCOVERY DISPUTE | | | .40 | 01406 | KO | 122.00 | 7,424.50 |
| 8598534 | 04/17/01 | | REVIEW MOTION TO COMPEL AND LETTER TO ATTY FOR DEF RE: DISCOVERY | | | .20 | 00488 | HRF | 44.00 | 7,468.50 |
| 8600778 | 04/17/01 | | REVISE MOTION TO COMPEL AND LETTER TO CRUTCHFIELD | | | .20 | 01406 | KO | 61.00 | 7,529.50 |
| 9789638 | 04/30/01 | | CONFERENCE WITH HOWARD FELDMAN RE: STATUS OF DISCOVERY FROM PLANET HOLLYWOOD | | | .10 | 01406 | KO | 30.50 | 7,560.00 |
| 9814106 | 05/09/01 | | MEETING(S) WITH OESTREICHER | | | .10 | 00473 | SFF | 29.50 | 7,589.50 |
| 9801221 | 05/09/01 | | CONFERENCE WITH FRUIN RE: VELAZQUEZ LITIGATION | | | .10 | 01406 | KO | 30.50 | 7,620.00 |
| 9789639 | 05/09/01 | | REVISE DISCOVERY RESPONSES | | | .30 | 01406 | KO | 91.50 | 7,711.50 |
| 9814112 | 05/10/01 | | REVIEW VELAZQUEZ DISCOVERY RESPONSE | | | .30 | 00473 | SFF | 88.50 | 7,800.00 |
| 9789641 | 05/15/01 | | DICTATE STATUS OF FEES ON MOTION TO COMPEL | | | .10 | 01406 | KO | 30.50 | 7,830.50 |
| 9693816 | 05/22/01 | | LETTER TO MCCORMACK AND CRUTCHFIELD RE: DISCOVERY | | | .20 | 01406 | KO | 61.00 | 7,891.50 |
| 9693839 | 05/23/01 | | REVIEW VELAZQUEZ ANSWER TO DISCOVERY | | | .30 | 01406 | KO | 91.50 | 7,983.00 |
| 9689644 | 05/23/01 | | REVISE LETTER TO RIVERA RE: PLANET HOLLYWOOD DOCUMENTS | | | .10 | 01406 | KO | 30.50 | 8,013.50 |
| 8699443 | 05/30/01 | | REVIEW DOCUMENT FROM VELAZQUEZ | | | .30 | 01406 | KO | 91.50 | 8,105.00 |
| 9814107 | 06/11/01 | | REVIEW DOCUMENTS WITH REGARD TO VELAZQUEZ DOCUMENT PRODUCTION | | | .80 | 00473 | SFF | 236.00 | 8,341.00 |
| 9814108 | 06/12/01 | | MEETING(S) WITH KEN RE: VELAZQUEZ DOCUMENTS | | | 1.00 | 00473 | SFF | 295.00 | 8,636.00 |
| 8727245 | 06/12/01 | | CONFERENCE WITH STEVE FRUIN RE: VELAZQUEZ DISCOVERY PLAN | | | 1.00 | 01406 | KO | 305.00 | 8,941.00 |
| 9814109 | 06/13/01 | | REVIEW AND SUMMARIZE DOCUMENTS PRODUCED BY VELAZQUEZ | | | 1.80 | 00473 | SFF | 531.00 | 9,472.00 |
| 9814110 | 06/18/01 | | REVIEW DOCUMENTS PRODUCED BY VELAZQUEZ IN | | | .40 | 00473 | SFF | 118.00 | 9,590.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN              WHITEFORD, TAYLOR & PRESTON                                Page 38 (4)
                                                     DETAILED BILLING REPORT           THRU 11/30/03
                                                     PROFORMA NUMBER:    143578        AS OF 12/12/03

CLIENT   004882        G. WARE TRAVELSTEAD                                     LAST DATE BILLED 04/30/03
MATTER   004882.00035  VELAZQUEZ COMPLAINT                                     DATE BILLED THRU 03/31/03    15:03:51
CASE ID

INDEX     DATE    CA                                                            TASK  ACT   HOURS    TKPR     TKPR    TIME VALUE    RUNNING
                    ***PROFESSIONAL SERVICES***                                            WORKED  NO INIT.  INIT.   THIS PERIOD    TOTAL
                                DISCOVERY
9789652  06/25/01     CALL APS RE: SPANISH DISCOVERY                                         .20   01406 KO             61.00     9,651.00
9789653  06/25/01     CALL JOEL SHER RE: SPANISH DEPOSITION                                  .10   01406 KO             30.50     9,681.50
9814113  06/26/01     REVISE DISCOVERY SUMMARY AND DRAFT LETTER TO                           .50   00473 SFF           147.50     9,829.00
                        CRUTCHFIELD
9768266  06/26/01     LETTER TO SHER RE: DEPOSITION IN SPAIN                                 .20   01406 KO             61.00     9,890.00
9769353  06/27/01     REVISE LETTER TO CRUTCHFIELD RE: DISCOVERY                             .10   01406 KO             30.50     9,920.50
8784049  07/03/01     CALL CRUTCHFIELD RE: VELAZQUEZ DISCOVERY                               .30   01406 KO             91.50    10,012.00
9808135  07/18/01     SUBPOENAS FOR PLANET HOLLYWOOD                                         .30   01406 KO             91.50    10,103.50
9808146  07/18/01     CALL SETH RIVERA RE: PLANET HOLLYWOOD AND                              .20   01406 KO             61.00    10,164.50
                        DISCOVERY
9837420  07/19/01     REVISE SUBPOENAS AND DRAFT DEPOSITION NOTICES                          .30   01406 KO             91.50    10,256.00
9789863  07/20/01     CONFER WITH KENNETH OESTREICHER RE ISSUES FOR                          .20   01451 JFC            54.00    10,310.00
                        DEPOSITION AND SUBPOENAS FOR PLANET HOLLYWOOD
9808162  07/20/01     REVISE PLANET HOLLYWOOD SUBPOENAS                                      .30   01406 KO             91.50    10,401.50
9808174  07/20/01     REVISIONS TO DESCRIPTION OF MATERIALS FOR                              .20   01406 KO             61.00    10,462.50
                        30(B)(6) DEPOSITION
8808176  07/20/01     CONFERENCE WITH JOHN CARLTON RE: SERVICE OF                            .20   01406 KO             61.00    10,523.50
                        INACTIVE COOPERATION
9837497  07/27/01     CALL RE: PLANET HOLLYWOOD DEPOSITIONS                                  .20   01406 KO             61.00    10,584.50
9786588  08/20/01     CALL SETH RIVERA RE: PLANET HOLLYWOOD                                  .10   01406 KO             30.50    10,615.00
                        DEPOSITIONS
9786589  08/20/01     CALL SETH RIVERA RE: SCHEDULING DEPOSITION OF                          .10   01406 KO             30.50    10,645.50
                        ROBERT EARL
9786590  08/21/01     CONFERENCE WITH STEVE FRUIN RE: STATUS OF                              .20   01406 KO             61.00    10,706.50
                        DISCOVERY
9786591  08/21/01     CALL TIM CRUTCHFIELD RE: DISCOVERY                                     .20   01406 KO             61.00    10,767.50
9786592  08/21/01     REVISE VELAZQUEZ DISCOVERY                                             .20   01406 KO             61.00    10,828.50
9810107  08/22/01     MEETING(S) WITH OESTREICHER RE: PLANET HOLLYWOOD                       .10   00473 SFF            29.50    10,858.00
                        DEPOSITION
9786593  08/22/01     CALL RIVERA RE: DEPOSITION OF EARL                                     .10   01406 KO             30.50    10,888.50
9786594  08/22/01     CALL CRUTCHFIELD RE: DEPOSITION SCHEDULE                               .40   01406 KO            122.00    11,010.50
9786595  08/22/01     CALL HELON PH GC RE: EARL DEPOSITION                                   .70   01406 KO            213.50    11,224.00
9810108  08/23/01     MEETING(S) WITH OESTREICHER AND REVIEW DOCUMENTS                       .30   01406 KO             88.50    11,312.50
                        RE: EARLE DEPOSITION
9810109  08/23/01     DRAFT EMAIL TO CLIENT RE: DEPOSITION SCHEDULE                          .10   00473 SFF            29.50    11,342.00
9789672  08/23/01     MATERIAL FOR OPPOSITION TO MOTION TO QUASH;                           1.20   01406 KO            366.00    11,708.00
                        MEETING WITH MELANIE KIRWIN RE: USING MORLAN &
                        STOVASH AS LOCAL COUNSEL
9789673  08/23/01     CALL RIVERA RE: EARL DEPOSITION                                        .20   01406 KO             61.00    11,769.00
9789674  08/23/01     CALL BOB STOVASH RE: PLANET HOLLYWOOD SITUATION                        .30   01406 KO             91.50    11,860.50
9789675  08/23/01     REVIEW CORRESPONDENCE FROM RIVERA                                      .20   01406 KO             61.00    11,921.50
9789676  08/23/01     REVIEW DOCUMENTS FROM VELAZQUEZ AND CALL                               .30   01406 KO             91.50    12,013.00
                        CRUTCHFIELD RE: MISSING DOCUMENTS
9789677  08/23/01     UPDATE STATUS OF PLANET HOLLYWOOD WITH STEVE                           .20   01406 KO             61.00    12,074.00
                        FRUIN
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        WHITEFORD, TAYLOR & PRESTON           THRU 11/30/03           Page 39 (5)
                                               DETAILED BILLING REPORT               AS OF 12/12/03
                                               PROFORMA NUMBER: 143578

CLIENT   004882      G. WARE TRAVELSTEAD                         LAST DATE BILLED 04/30/03
MATTER   004882.00035  VELAZQUEZ COMPLAINT                       DATE BILLED THRU 03/31/03        15:03:51
CASE ID
```

| INDEX | DATE | CA | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | |
| 9789864 | 08/24/01 | | CONFER WITH KENNETH OESTREICHER RE ISSUES FOR DEPO OF PLANET HOLLYWOOD | | .10 | 01451 | JFC | 27.00 | 12,101.00 |
| 9789865 | 08/24/01 | | REVISE LETTER TO BANKRUPTCY COURT | | .10 | 01451 | JFC | 27.00 | 12,128.00 |
| 9810092 | 08/24/01 | | REVIEW DOCUMENTS AND MEETING WITH OESTREICHER RE: VELAZQUEZ DISCOVERY | | .30 | 00473 | SFF | 88.50 | 12,216.50 |
| 9786596 | 08/24/01 | | PREPARE FOR DEPOSITION OF ROBERT EARL | | 2.40 | 01406 | KO | 732.00 | 12,948.50 |
| 9786597 | 08/24/01 | | DRAFT LETTER TO HAMNER, COUNSEL FOR PLANET HOLLYWOOD, RE: DEPOSITION | | .20 | 01406 | KO | 61.00 | 13,009.50 |
| 9786598 | 08/24/01 | | CALL RIVERA AT PLANET HOLLYWOOD RE: EARL DEPOSITION | | .10 | 01406 | KO | 30.50 | 13,040.00 |
| 9786599 | 08/24/01 | | CALL BOB STOVASH RE: PROTECTIVE ORDER MOTION | | .10 | 01406 | KO | 30.50 | 13,070.50 |
| 9786600 | 08/24/01 | | REVIEW MOTION FOR PROTECTIVE ORDER | | .20 | 01406 | KO | 61.00 | 13,131.50 |
| 9786601 | 08/24/01 | | CALL STOVASH RE: OPPOSITION TO MOTION | | .20 | 01406 | KO | 61.00 | 13,192.50 |
| 9786602 | 08/24/01 | | CALL FRANK HAMNER RE: HEARING ON PROTECTIVE ORDER | | .10 | 01406 | KO | 30.50 | 13,223.00 |
| 9786603 | 08/24/01 | | DRAFT ATTACHMENT FOR SUBPOENA DUCES TECUM ON ROCKWELL | | .30 | 01406 | KO | 91.50 | 13,314.50 |
| 9786604 | 08/24/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION | | .20 | 01406 | KO | 61.00 | 13,375.50 |
| 9786605 | 08/24/01 | | CALL BOB CASE RE: PROTECTIVE ORDER MOTION | | .10 | 01406 | KO | 30.50 | 13,406.00 |
| 9786606 | 08/24/01 | | REVISE OPPOSITION TO PROTECTIVE ORDER | | .40 | 01406 | KO | 122.00 | 13,528.00 |
| 9786607 | 08/24/01 | | CALL RE: HEARING ON PROTECTIVE ORDER MOTION | | .10 | 01406 | KO | 30.50 | 13,558.50 |
| 9786608 | 08/24/01 | | 3-WAY CALL WITH STOVASH, HAMNER AND OESTREICHER RE: MOTION FOR PROTECTIVE ORDER | | .20 | 01406 | KO | 61.00 | 13,619.50 |
| 9786609 | 08/24/01 | | CALL RE: STATUS OF DISPUTE WITH PLANET HOLLYWOOD | | .20 | 01406 | KO | 61.00 | 13,680.50 |
| 9789678 | 08/24/01 | | CALLS TO LOCAL COUNSEL AND PLANET HOLLYWOOD COUNSEL RE: MOTION FOR PROTECTIVE ORDER | | .40 | 01406 | KO | 122.00 | 13,802.50 |
| 9789679 | 08/24/01 | | DRAFT OPPOSITION TO PROTECTIVE ORDER | | 1.40 | 01406 | KO | 427.00 | 14,229.50 |
| 9789866 | 08/27/01 | | CONFER WITH KENNETH OESTREICHER RE DEPOSITION STRATEGY FOR PLANET HOLLYWOOD | | .10 | 01451 | JFC | 27.00 | 14,256.50 |
| 9789867 | 08/27/01 | | CONFER WITH KENNETH OESTREICHER RE HEARING ON SUBPOENA - PLANET HOLLYWOOD | | .10 | 01451 | JFC | 27.00 | 14,283.50 |
| 9786610 | 08/27/01 | | PREPARE FOR HEARING ON PROTECTIVE ORDER | | .70 | 01406 | KO | 213.50 | 14,497.00 |
| 9786611 | 08/27/01 | | REVISE ROCKWELL SUBPOENA | | .20 | 01406 | KO | 61.00 | 14,558.00 |
| 9786612 | 08/27/01 | | PREPARE FOR HEARING ON PROTECTIVE ORDER | | .80 | 01406 | KO | 244.00 | 14,802.00 |
| 9786613 | 08/27/01 | | TELEPHONE HEARING MIDDLE DISTRICT OF FLORIDA RE: PROTECTIVE ORDER | | 1.00 | 01406 | KO | 305.00 | 15,107.00 |
| 9786614 | 08/27/01 | | REVISE ROCKWELL DEPOSITION NOTICE AND SUBPOENA | | .20 | 01406 | KO | 61.00 | 15,168.00 |
| 9789680 | 08/27/01 | | CALL CRUTCHFIELD RE: MODIFYING SCHEDULES | | .20 | 01406 | KO | 61.00 | 15,229.00 |
| 9789681 | 08/27/01 | | DRAFT AND REVISE MOTION AND ORDER TO REVISE SCHEDULE | | .90 | 01406 | KO | 274.50 | 15,503.50 |
| 9789868 | 08/28/01 | | REVIEW AND REVISE MOTION TO EXTEND DISCOVERY DEADLINE IN VELAZQUEZ MATTER | | .20 | 01451 | JFC | 54.00 | 15,557.50 |
| 8905743 | 08/28/01 | | CALL CRUTCHFIELD RE: ROCKWELL DEPOSITION | | .10 | 01406 | KO | 30.50 | 15,588.00 |
| 8905744 | 08/28/01 | | REVISE JOINT MOTION AND ORDER RE: SCHEDULING | | .20 | 01406 | KO | 61.00 | 15,649.00 |
| 8905756 | 08/28/01 | | REVISE PROPOSED CHANGES FROM TIM CRUTCHFIELD AND CALL CRUTCHFIELD | | .10 | 01406 | KO | 30.50 | 15,679.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN           WHITEFORD, TAYLOR & PRESTON                              Page 40 (6)

CLIENT   004882          G. WARE TRAVELSTEAD              DETAILED BILLING REPORT
MATTER   004882.00035    VELAZQUEZ COMPLAINT              PROFORMA NUMBER: 143578       LAST DATE BILLED 04/30/03
CASE ID                                                                                 DATE BILLED THRU 03/31/03
                                                                                        THRU 11/30/03
                                                                                        AS OF 12/12/03   15:03:51
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9789682 | 08/28/01 | | REVISE MOTION TO EXTEND DISCOVERY SCHEDULE | | | .10 | 01406 | KO | 30.50 | 15,710.00 |
| 9789683 | 08/28/01 | | CALL CRAWFORD RE: JOINT MOTION | | | .10 | 01406 | KO | 30.50 | 15,740.50 |
| 9789869 | 08/29/01 | | PREPARE OR DEPO OF ROB EARL | | | .20 | 01451 | JFC | 54.00 | 15,794.50 |
| 9789870 | 08/29/01 | | CONFER WITH KENNETH OESTREICHER AND STEPHEN F. FRUIN RE VELAZQUEZ LITIGATION ISSUES | | | .10 | 01451 | JFC | 27.00 | 15,821.50 |
| 9810110 | 08/29/01 | | MEETING(S) WITH OESTREICHER AND CARLTON RE: VELAZQUEZ LAWSUIT - DISCOVERY | | | .20 | 00473 | SFF | 59.00 | 15,880.50 |
| 9786615 | 08/29/01 | | MEETING WITH STERN AND JOHN RE: DEPOSITION | | | .20 | 01406 | KO | 61.00 | 15,941.50 |
| 9786616 | 08/29/01 | | REVISE JOINT MOTION FOR RESCHEDULING DISCOVERY | | | .10 | 01406 | KO | 30.50 | 15,972.00 |
| 9786617 | 08/29/01 | | CALL TIM CRUTCHFIELD RE: JOINT MOTION | | | .10 | 01406 | KO | 30.50 | 16,002.50 |
| 9786618 | 08/29/01 | | LETTER TO HAMNER RE: EARL DEPOSITION | | | .10 | 01406 | KO | 30.50 | 16,033.00 |
| 9786871 | 08/30/01 | | RESEARCH RE LOCAL RULES AND PREP FOR EARL DEPO | | | .70 | 01451 | JFC | 189.00 | 16,222.00 |
| 9786619 | 08/30/01 | | CONFERENCE WITH JOHN CARLTON RE: DEPOSITION | | | .40 | 01406 | KO | 122.00 | 16,344.00 |
| 9786684 | 08/30/01 | | REVISE DEPOSITION NOTICE AND SUBPOENA FOR ROCKWELL | | | .10 | 01406 | KO | 30.50 | 16,374.50 |
| 9789872 | 08/31/01 | | REVIEW DOC PRODUCED BY PLANET HOLLYWOOD | | | 1.10 | 01451 | JFC | 297.00 | 16,671.50 |
| 9789873 | 08/31/01 | | PREP PLANET HOLLYWOOD DEPO | | | .80 | 01451 | JFC | 216.00 | 16,887.50 |
| 8906657 | 08/31/01 | | REVIEW NEW VELAZQUEZ DOCUMENTS AND CONFERENCE WITH JOHN CARLTON | | | .30 | 01406 | KO | 91.50 | 16,979.00 |
| 9789874 | 09/04/01 | | CONFER WITH KENNETH OESTREICHER RE DEPOS AND VELAZQUEZ | | | .10 | 01451 | JFC | 27.00 | 17,006.00 |
| 9786620 | 09/04/01 | | CALL TIM CRUTCHFIELD RE: ROCKWELL DEPOSITION | | | .10 | 01406 | KO | 30.50 | 17,036.50 |
| 9790264 | 09/07/01 | | PREPARE FOR DEPOSITION | | | .40 | 01451 | JFC | 108.00 | 17,144.50 |
| 9790265 | 09/10/01 | | PREPARE FOR DEPO | | | .20 | 01451 | JFC | 54.00 | 17,198.50 |
| 9790266 | 09/10/01 | | DEPO PREP | | | .10 | 01406 | KO | 30.50 | 17,252.50 |
| 9786621 | 09/10/01 | | CALL RE: ROCKWELL DEPOSITION | | | .10 | 01406 | KO | 30.50 | 17,283.00 |
| 9790267 | 09/11/01 | | PREPARE FOR DEPO | | | .40 | 01451 | JFC | 108.00 | 17,391.00 |
| 9790034 | 09/11/01 | | RESEARCHING AND DRAFTING RESPONSE TO VELAZQUEZ REQUESTS FOR ADMISSIONS AND INTERROGATORIES | | | 3.20 | 01406 | KO | 976.00 | 18,367.00 |
| 9786622 | 09/12/01 | | REVIEW RESPONSES TO REQUESTS FOR ADMISSIONS | | | .30 | 01406 | KO | 91.50 | 18,458.50 |
| 9786623 | 09/12/01 | | CALL KEN O'NEAL, COUNSEL FOR ROCKWELL, RE: DEPOSITION | | | .30 | 01406 | KO | 91.50 | 18,550.00 |
| 9786624 | 09/12/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION DATES | | | .10 | 01406 | KO | 30.50 | 18,580.50 |
| 9786625 | 09/12/01 | | CONFERENCE WITH JOHN CARLTON RE: RESPONSES TO REQUESTS FOR ADMISSIONS | | | .20 | 01406 | KO | 61.00 | 18,641.50 |
| 9790268 | 09/13/01 | | PREPARE FOR DEPO - EARLE | | | 1.80 | 01451 | JFC | 486.00 | 19,127.50 |
| 9790269 | 09/13/01 | | REVIEW LOCAL M.D. FLORIDA RULES FOR DEPO; REVIEW OTHER DEPO PROCEDURE RULES | | | .70 | 01451 | JFC | 189.00 | 19,316.50 |
| 9790270 | 09/13/01 | | REVIEWING DOCS AND PREPARING EXHIBITS FOR DEPOSITION | | | 1.60 | 01451 | JFC | 432.00 | 19,748.50 |
| 9790271 | 09/14/01 | | PREPARE EXHIBITS | | | .80 | 01451 | JFC | 216.00 | 19,964.50 |
| 9786626 | 09/14/01 | | CONFERENCE WITH JOHN CARLTON RE: DEPOSITION OF EARLE | | | .10 | 01406 | KO | 30.50 | 19,995.00 |
| 9786627 | 09/14/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 20,025.50 |
| 9786628 | 09/14/01 | | REVISE ANSWER TO REQUEST FOR ADMISSIONS | | | .20 | 01406 | KO | 61.00 | 20,086.50 |
| 9786629 | 09/14/01 | | LETTERS TO HAMNER AND CRUTCHFIELD RE: EARLE | | | .10 | 01406 | KO | 30.50 | 20,117.00 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143578

LAST DATE BILLED 04/30/03        THRU 11/30/03
DATE BILLED THRU 03/31/03        AS OF 12/12/03        15:03:51

Page 41 (7)

| CLIENT | 004882 | | G. WARE TRAVELSTEAD |
| MATTER | 004882.00035 | | VELAZQUEZ COMPLAINT |
| CASE ID | | | |

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9786630 | 09/17/01 | | DEPOSITION | | | | | | | |
| 9786631 | 09/19/01 | | CALL O'NEILL RE: ROCKWELL DEPOSITION | | | .10 | 01406 | KO | 30.50 | 20,147.50 |
| 9786632 | 09/19/01 | | REVISE RESPONSE TO REQUEST FOR ADMISSIONS | | | .40 | 01406 | KO | 122.00 | 20,269.50 |
| 9786633 | 09/19/01 | | CALL CRUTCHFIELD RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 20,300.00 |
| 9790036 | 09/19/01 | | CALL RIVERA RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 20,330.50 |
| 9790272 | 09/19/01 | | CALL JOEL SHER RE: FEE | | | .10 | 01406 | KO | 30.50 | 20,361.00 |
| 9790272 | 09/20/01 | | REVIEW AND REVISE REQUESTS FOR ADMISSION | | | .20 | 01451 | JFC | 54.00 | 20,415.00 |
| 9790273 | 09/21/01 | | CONFER WITH KENNETH OESTREICHER RE ANSWERS TO REQUEST FOR ADMISSIONS | | | .10 | 01451 | JFC | 27.00 | 20,442.00 |
| 9753786 | 09/21/01 | | CALL JOEL SHER RE: VELAZQUEZ SUIT | | | .10 | 01406 | KO | 30.50 | 20,472.50 |
| 9786634 | 09/21/01 | | REVIEW REQUESTS FOR ADMISSION RESPONSES | | | .20 | 01406 | KO | 61.00 | 20,533.50 |
| 9786635 | 09/21/01 | | CALL CRUTCHFIELD RE: DEPOSITION SCHEDULE | | | .10 | 01406 | KO | 30.50 | 20,564.00 |
| 9786636 | 09/23/01 | | REVISE DISCOVERY RESPONSE IN VELAZQUEZ ADVERSARY | | | .30 | 01406 | KO | 91.50 | 20,655.50 |
| 9790274 | 09/24/01 | | UPDATING PLANET HOLYWOOD DEPO OUTLINE AND EXHIBITS FOR KO | | | .70 | 01451 | JFC | 189.00 | 20,844.50 |
| 10093 | 09/24/01 | | MEETING(S) WITH KEN RE: DEPOSITIONS IN VELAZQUEZ CASE | | | .10 | 00473 | SFF | 29.50 | 20,874.00 |
| 9786637 | 09/24/01 | | CALLS TO NEW YORK RE: DEPOSITION OF ROCKWELL | | | .10 | 01406 | KO | 30.50 | 20,904.50 |
| 9786638 | 09/24/01 | | PREPARE FOR EARLE DEPOSITION | | | .20 | 01406 | KO | 61.00 | 20,965.50 |
| 9786639 | 09/24/01 | | REVIEW RESPONSE TO INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS | | | .20 | 01406 | KO | 61.00 | 21,026.50 |
| 9786640 | 09/24/01 | | REVIEW OUTLINE FOR EARL DEPOSITION | | | .10 | 01406 | KO | 30.50 | 21,057.00 |
| 9790275 | 09/25/01 | | CONFER WITH KENNETH OESTREICHER RE ROBERT EARL DEPO QUESTIONS AND INQUIRIES | | | .20 | 01451 | JFC | 54.00 | 21,111.00 |
| 9786641 | 09/25/01 | | PREPARE FOR EARLE DEPOSITION | | | .50 | 01406 | KO | 152.50 | 21,263.50 |
| 9786642 | 09/25/01 | | PREPARE ANSWERS TO INTERROGATORIES | | | .70 | 01406 | KO | 213.50 | 21,477.00 |
| 9786643 | 09/25/01 | | REVISE ANSWERS TO INTERROGATORIES | | | .30 | 01406 | KO | 91.50 | 21,568.50 |
| 9786644 | 09/25/01 | | PREPARATION FOR EARLE DEPOSITION | | | 1.50 | 01406 | KO | 457.50 | 22,026.00 |
| 9790038 | 09/25/01 | | RESEARCH ON BACKGROUND ON EXPERT | | | 1.00 | 01406 | KO | 305.00 | 22,331.00 |
| 9790276 | 09/25/01 | | RESEARCH SPANISH LAW EXPERTS | | | .40 | 01451 | JFC | 108.00 | 22,439.00 |
| 9810094 | 09/26/01 | | MEETING(S) WITH OESTREICHER RE: ROCKWELL DEPOSITION | | | .40 | 00473 | SFF | 118.00 | 22,557.00 |
| 9786645 | 09/26/01 | | PREPARE FOR EARLE DEPOSITION | | | 1.30 | 01406 | KO | 396.50 | 22,953.50 |
| 9786646 | 09/26/01 | | CALL RIVERA RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 22,984.00 |
| 9790039 | 09/26/01 | | CONFERENCE WITH STEVE FRUIN RE: ROCKWELL DEPOSITION | | | .40 | 01406 | KO | 122.00 | 23,106.00 |
| 9790277 | 09/27/01 | | TELEPHONE CALL FRUIN RE DEPO | | | .20 | 01451 | JFC | 54.00 | 23,160.00 |
| 9810095 | 09/27/01 | | TRAVEL TO AND FROM NEW YORK; ATTEND ROCKWELL DEPOSITION IN NEW YORK | | | 11.00 | 00473 | SFF | 3,245.00 | 26,405.00 |
| 9810096 | 09/27/01 | | TELEPHONE CALL WITH KEN (P.M.) RE: ROCKWELL DEPOSITION | | | .20 | 00473 | SFF | 59.00 | 26,464.00 |
| 9790040 | 09/27/01 | | CALL STEVE FRUIN ON ROCKWELL DEPOSITION | | | .30 | 01406 | KO | 91.50 | 26,555.50 |
| 9790278 | 09/28/01 | | TELEPHONE CALL KENNETH OESTREICHER RE RESULTS OF ROBERT EARL DEPO | | | .20 | 01451 | JFC | 54.00 | 26,609.50 |
| 9790041 | 09/28/01 | | TRAVEL TO AND FROM ORLANDO, FLORIDA FOR DEPOSITION OF ROBERT EARLE; DEPOSITION OF ROBERT | | | 14.00 | 01406 | KO | 4,270.00 | 30,879.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN              WHITEFORD, TAYLOR & PRESTON                          Page 42 (8)
                                                     DETAILED BILLING REPORT     THRU 11/30/03
CLIENT   004882         G. WARE TRAVELSTEAD          PROFORMA NUMBER: 143578     AS OF 12/12/03  15:03:51
MATTER   004882.00035   VELAZQUEZ COMPLAINT                                      LAST DATE BILLED 04/30/03
CASE ID                 CA                                                       DATE BILLED THRU 03/31/03
```

| INDEX | DATE | ***PROFESSIONAL SERVICES*** | TASK ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|
| 9790279 | 10/01/01 | CONFER WITH KENNETH OESTREICHER AND FRUIN EVALUATING RESULTS OF DEPOS AND DOCUMENTS - VELAZQUEZ CASE | | .40 | 01451 | JFC | 108.00 | 30,987.50 |
| 9810097 | 10/01/01 | MEETING(S) WITH OESTREICHER AND CARLTON (A.M.) RE: EARLE DEPOSITION AND STATUS OF LAWSUIT IN GENERAL | | .40 | 00473 | SFF | 118.00 | 31,105.50 |
| 9810098 | 10/01/01 | MEETING(S) WITH KEN & JOHN (P.M.) RE: VELAZQUEZ SUIT AND RESPOND TO WARE REQUEST | | .40 | 00473 | SFF | 118.00 | 31,223.50 |
| 9617107 | 10/01/01 | CONFERENCE WITH STEVE FRUIN AND JOHN CARLTON RE: VELAZQUEZ LITIGATION | | .40 | 01406 | KO | 122.00 | 31,345.50 |
| 9786647 | 10/01/01 | REVISE INTERROGATORIES RESPONSES AND RESPONSE FOR REQUEST FOR PRODUCTION OF DOCUMENTS | | .60 | 01406 | KO | 183.00 | 31,528.50 |
| 9786648 | 10/01/01 | MEMO TO PAUL NUSSBAUM RE: EARLE DEPOSITION | | .20 | 01406 | KO | 61.00 | 31,589.50 |
| 9790280 | 10/02/01 | CONFER WITH KENNETH OESTREICHER RE ADDITIONAL ISSUES WITH VELAZQUEZ AND SETTLEMENT ISSUES | | .20 | 01451 | JFC | 54.00 | 31,643.50 |
| 9786649 | 10/02/01 | REVISE DISCOVERY RESPONSES | | .40 | 01406 | KO | 122.00 | 31,765.50 |
| 9786650 | 10/02/01 | REVISIONS TO DISCOVERY REQUESTS | | .20 | 01406 | KO | 61.00 | 31,826.50 |
| 9790043 | 10/02/01 | CONFERENCE WITH JOHN CARLTON RE: STRATEGY | | .20 | 01406 | KO | 61.00 | 31,887.50 |
| 9790281 | 10/02/01 | REVIEW AND REVISE INTERROGATORY ANSWERS AND CONFER WITH KENNETH OESTREICHER RE SAME | | .60 | 01451 | JFC | 162.00 | 32,049.50 |
| 9790282 | 10/03/01 | CONFER WITH KENNETH OESTREICHER RE TARVELSTEAD CAUSES OF ACTION | | .10 | 01451 | JFC | 27.00 | 32,076.50 |
| 9786651 | 10/03/01 | CONFERENCE WITH JOHN CARLTON RE: INTERROGATORY RESPONSES | | .30 | 01406 | KO | 91.50 | 32,168.00 |
| 9786652 | 10/03/01 | REVISE INTERROGATORY RESPONSES | | .50 | 01406 | KO | 152.50 | 32,320.50 |
| 9786653 | 10/03/01 | CALL G. WARE TRAVELSTEAD RE: DISCOVERY RESPONSES | | .10 | 01406 | KO | 30.50 | 32,351.00 |
| 9786654 | 10/04/01 | REVIEW AND REVISE INTERROGATORY RESPONSE | | .10 | 01406 | KO | 30.50 | 32,381.50 |
| 9786655 | 10/04/01 | CALL G. WARE TRAVELSTEAD RE: DISCOVERY IN VELAZQUEZ AND OTHER LITIGATION | | .40 | 01406 | KO | 122.00 | 32,503.50 |
| 9810099 | 10/05/01 | REVIEW STARWOOD SUBPOENA AND MEETINGS WITH OESTREICHER | | .20 | 00473 | SFF | 59.00 | 32,562.50 |
| 9786656 | 10/05/01 | CALL HOWARD FELDMAN RE: DEPOSITION OF STARWOOD | | .10 | 01406 | KO | 30.50 | 32,593.00 |
| 9786657 | 10/05/01 | DRAFT STARWOOD DOCUMENT REQUEST | | .30 | 01406 | KO | 91.50 | 32,684.50 |
| 9786658 | 10/05/01 | CONFERENCE WITH STEVE FRUIN RE: STARWOOD DOCUMENT REQUEST | | .10 | 01406 | KO | 30.50 | 32,715.00 |
| 9786659 | 10/05/01 | REVIEW STARWOOD SUBPOENA | | .10 | 01406 | KO | 30.50 | 32,745.50 |
| 9786660 | 10/05/01 | CALL G. WARE TRAVELSTEAD RE: STARWOOD SUBPOENAS | | .10 | 01406 | KO | 30.50 | 32,776.00 |
| 9786661 | 10/06/01 | REVISE STARWOODS SUBPOENA | | .20 | 01406 | KO | 61.00 | 32,837.00 |
| 9790283 | 10/08/01 | CONFER WITH KENNETH OESTREICHER RE VELAZQUEZ SUIT AND SPANISH LAW EXPERT | | .20 | 01451 | JFC | 54.00 | 32,891.00 |
| 9810100 | 10/08/01 | REVIEW DOCUMENTS FROM ROCKWELL - DEPOSITION EXHIBITS; DRAFT LETTER TO O'NEIL (ROCKWELL LAWYER) | | .20 | 00473 | SFF | 59.00 | 32,950.00 |
| 9786662 | 10/08/01 | REVISE STARWOOD SUBPOENAS | | .20 | 01406 | KO | 61.00 | 33,011.00 |
| 9790050 | 10/08/01 | CALLS RE: EXPERT TESTIMONY AND CALL SANTO | | .90 | 01406 | KO | 274.50 | 33,285.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN

                                    WHITEFORD, TAYLOR & PRESTON              Page 43 (9)
                                    DETAILED BILLING REPORT
                                    PROFORMA NUMBER: 143578     THRU 11/30/03
                                                                AS OF 12/12/03   15:03:51

CLIENT    004882      G. WARE TRAVELSTEAD           LAST DATE BILLED 04/30/03
MATTER    004882.00035 VELAZQUEZ COMPLAINT          DATE BILLED THRU 03/31/03
CASE ID   CA
```

| INDEX | DATE | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 8810341 | 10/08/01 | RAISE ISSUES WITH OESTREICHER (RE: DISCOVERY DEPOSITIONS AND STARTOURS) | | | .30 | 00468 | GSP | 87.00 | 33,372.50 |
| 9786663 | 10/09/01 | CALL TIM CRUTCHFIELD RE: DISCOVERY | | | .20 | 01406 | KO | 61.00 | 33,433.50 |
| 9790058 | 10/12/01 | CALL STARWOOD COUNSEL RE: SUBPOENAS | | | .20 | 01406 | KO | 61.00 | 33,494.50 |
| 8810101 | 10/14/01 | REVIEW DOCUMENTS FROM ROCKWELL DEPOSITION | | | .90 | 00473 | SFF | 265.50 | 33,760.00 |
| 9786664 | 10/17/01 | CALL CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 33,790.50 |
| 9786665 | 10/17/01 | CALL MARTINEZ RE: EXPERT WITNESS ENGAGEMENT | | | .10 | 01406 | KO | 30.50 | 33,821.00 |
| 9786666 | 10/17/01 | REVIEW DOCUMENTS FOR DISCOVERY | | | .30 | 01406 | KO | 91.50 | 33,912.50 |
| 9786667 | 10/18/01 | CALL ELIAS HAYEK RE: STARWOOD SUBPOENA | | | .50 | 01406 | KO | 152.50 | 34,065.00 |
| 9786668 | 10/19/01 | CALL ELIAS HAYEK RE: STARWOOD SUBPOENA | | | .50 | 01406 | KO | 152.50 | 34,217.50 |
| 9786669 | 10/19/01 | REVIEW DOCUMENTS FOR DISCOVERY REQUEST | | | .50 | 01406 | KO | 152.50 | 34,370.00 |
| 9786670 | 10/19/01 | REVIEW DOCUMENTS FOR DISCOVERY | | | .70 | 01406 | KO | 213.50 | 34,583.50 |
| 9786671 | 10/19/01 | REVIEW DOCUMENTS FOR VELAZQUEZ DISCOVERY | | | .40 | 01406 | KO | 122.00 | 34,705.50 |
| 9786672 | 10/19/01 | REVIEW DOCUMENTS FOR VELAZQUEZ DISCOVERY | | | 1.10 | 01406 | KO | 335.50 | 35,041.00 |
| 9790066 | 10/19/01 | CALL TIM CRUTCHFIELD RE: DISCOVERY ISSUES | | | .10 | 01406 | KO | 30.50 | 35,071.50 |
| 9790067 | 10/19/01 | LETTER TO ELIAS HAYEK RE: STARWOOD DISCOVERY | | | .10 | 01406 | KO | 30.50 | 35,102.00 |
| 8810102 | 10/22/01 | MEETING(S) WITH OESTREICHER RE: HIS CONVERSATION WITH STARWOOD REGARDING PLANET MADRID | | | .30 | 00473 | SFF | 88.50 | 35,190.50 |
| 9786565 | 10/22/01 | MEMO TO ALFONSO MARTINEZ RE: ISSUES FOR EXPERT TESTIMONY | | | .20 | 01406 | KO | 61.00 | 35,251.50 |
| 9786673 | 10/22/01 | CALL ELIAS HAYEK RE: STARWOOD DOCUMENTS | | | .80 | 01406 | KO | 244.00 | 35,495.50 |
| 9786674 | 10/22/01 | REVIEW DOCUMENTS FOR PRODUCTION TO VELAZQUEZ | | | .40 | 01406 | KO | 122.00 | 35,617.50 |
| 9786675 | 10/22/01 | REVIEW DOCUMENTS FOR PRODUCTION | | | .40 | 01406 | KO | 122.00 | 35,739.50 |
| 9786676 | 10/22/01 | CONFERENCE WITH G. WARE TRAVELSTEAD RE: DOCUMENTS | | | .20 | 01406 | KO | 61.00 | 35,800.50 |
| 9786677 | 10/22/01 | REVIEW DOCUMENTS FOR PRODUCTION | | | .80 | 01406 | KO | 244.00 | 36,044.50 |
| 9786678 | 10/22/01 | CONFERENCE WITH JOHN CARLTON RE: PRODUCTION OF DOCUMENTS | | | .20 | 01406 | KO | 61.00 | 36,105.50 |
| 9786679 | 10/22/01 | REVIEW DOCUMENTS FOR PRODUCTION IN VELAZQUEZ LITIGATION | | | .70 | 01406 | KO | 213.50 | 36,319.00 |
| 9790068 | 10/22/01 | CONFERENCE CALL WITH MARTINEZ RE: SPANISH LAW ISSUE | | | .30 | 01406 | KO | 91.50 | 36,410.50 |
| 9786680 | 10/23/01 | CALL G. WARE TRAVELSTEAD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 36,441.00 |
| 9786681 | 10/23/01 | CALL TIM CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 36,471.50 |
| 9786556 | 10/24/01 | CALL MARTINEZ RE: EXPERT WITNESS ISSUE | | | .10 | 01406 | KO | 30.50 | 36,502.00 |
| 9786682 | 10/24/01 | LETTER TO ELIAS HAYEK RE: SUBPOENA | | | .10 | 01406 | KO | 30.50 | 36,532.50 |
| 9786557 | 10/26/01 | MEETING WITH POTENTIAL EXPERT WITNESS | | | .90 | 01406 | KO | 274.50 | 36,807.00 |
| 9786683 | 10/26/01 | PREPARE SUPPLEMENT INTERROGATORY ANSWER RE: EXPERT | | | .20 | 01406 | KO | 61.00 | 36,868.00 |
| 9786684 | 10/26/01 | CALL CRUTCHFIELD RE: DISCOVERY ISSUES | | | .40 | 01406 | KO | 122.00 | 36,990.00 |
| 9790069 | 10/26/01 | CONFERENCE WITH GARY POSNER RE: FOREIGN LAW NOTES | | | .20 | 01406 | KO | 61.00 | 37,051.00 |
| 9790070 | 10/26/01 | DRAFT NOTICE RE: FOREIGN LAW | | | .10 | 01406 | KO | 30.50 | 37,081.50 |
| 9786558 | 10/30/01 | MEMO TO MARTINEZ RE: EXPERT WITNESS REPORT | | | .10 | 01406 | KO | 30.50 | 37,112.00 |
| 9016762 | 10/31/01 | CALL JOEL SHER RE: STATUS OF SETTLEMENT AND VELAZQUEZ | | | .10 | 01406 | KO | 30.50 | 37,142.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                          Page 44 (10)
                                                 DETAILED BILLING REPORT
                                                 PROFORMA NUMBER: 143578

CLIENT   004882          G. WARE TRAVELSTEAD                LAST DATE BILLED 04/30/03     THRU 11/30/03
MATTER   004882.00035    VELAZQUEZ COMPLAINT                DATE BILLED THRU 03/31/03     AS OF 12/12/03    15:03:51
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9786685 | 10/31/01 | | LETTER TO TIM CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 37,173.00 |
| 9786686 | 11/01/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY EXTENSION | | | .10 | 01406 | KO | 30.50 | 37,203.50 |
| 9786569 | 11/02/01 | | CALL ALPHONSO MARTINEZ RE: EXPERT REPORT | | | .10 | 01406 | KO | 30.50 | 37,234.00 |
| 9786687 | 11/02/01 | | DICTATE SUPPLEMENT TO INTERROGATORY RESPONSES | | | .20 | 01406 | KO | 61.00 | 37,295.00 |
| 9786688 | 11/02/01 | | REVIEW DOCUMENTS PRODUCED FOR PREPARATION OF SUPPLEMENT TO INTERROGATORY RESPONSES | | | .30 | 01406 | KO | 91.50 | 37,386.50 |
| 9790071 | 11/02/01 | | DRAFT MOTION TO REVISE SCHEDULING ORDER | | | .10 | 01406 | KO | 30.50 | 37,417.00 |
| 9790072 | 11/03/01 | | REVISE MOTION TO MODIFY SCHEDULING ORDER | | | .20 | 01406 | KO | 61.00 | 37,478.00 |
| 9786570 | 11/05/01 | | CALL ALFONSO MARTINEZ RE: EXPERT WRITTEN REPORT | | | .10 | 01406 | KO | 30.50 | 37,508.50 |
| 9786689 | 11/05/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 37,539.00 |
| 9790073 | 11/05/01 | | AMEND SCHEDULING ORDER MOTION | | | .20 | 01406 | KO | 61.00 | 37,600.00 |
| 9786690 | 11/06/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY SCHEDULE | | | .30 | 01406 | KO | 91.50 | 37,691.50 |
| 9790074 | 11/07/01 | | MOTION TO MODIFY SCHEDULING ORDER | | | .20 | 01406 | KO | 61.00 | 37,752.50 |
| 9790075 | 11/07/01 | | REVISE SCHEDULE ON MOTION | | | .40 | 01406 | KO | 122.00 | 37,874.50 |
| 9790076 | 11/07/01 | | CALL TIM CRUTCHFIELD RE: SCHEDULING ORDER | | | .20 | 01406 | KO | 61.00 | 37,935.50 |
| 9790077 | 11/07/01 | | LETTER TO TIM CRUTCHFIELD RE: SCHEDULING | | | .20 | 01406 | KO | 61.00 | 37,996.50 |
| 9786571 | 11/08/01 | | CALL ALFONSO MARTINEZ RE: EXPERT REPORT | | | .10 | 01406 | KO | 30.50 | 38,027.00 |
| 9810112 | 11/09/01 | | MEETING(S) WITH OESTREICHER AND SPANISH LAW EXPERT | | | .50 | 00473 | SFF | 147.50 | 38,174.50 |
| 9786572 | 11/09/01 | | CONFERENCE WITH EXPERT WITNESS RE: VELAZQUEZ HEARING | | | 2.00 | 01406 | KO | 610.00 | 38,784.50 |
| 9790079 | 11/12/01 | | CALL G. WARE TRAVELSTEAD RE: SUPPLEMENTAL DISCOVERY | | | .10 | 01406 | KO | 30.50 | 38,815.00 |
| 9790078 | 11/12/01 | | CALL G. WARE TRAVELSTEAD RE: DISCOVERY AND OTHER ISSUES IN VELAZQUEZ LITIGATION | | | .30 | 01406 | KO | 91.50 | 38,906.50 |
| 9786692 | 11/12/01 | | REVISE PRIVILEGE LOG | | | .20 | 01406 | KO | 61.00 | 38,967.50 |
| 9786691 | 11/12/01 | | DICTATE PRIVILEGE LOG FOR VELAZQUEZ LITIGATION | | | .40 | 01406 | KO | 122.00 | 39,089.50 |
| 9786574 | 11/12/01 | | CALL MARTINEZ RE: EXPERT REPORT | | | .30 | 01406 | KO | 91.50 | 39,181.00 |
| 9786573 | 11/12/01 | | CALL JOEL SHER RE: EXPERT FOR VELAZQUEZ | | | .20 | 01406 | KO | 61.00 | 39,242.00 |
| 9065536 | 11/12/01 | | REVISE PRIVILEGE LOG FOR VELAZQUEZ | | | .10 | 01406 | KO | 30.50 | 39,272.50 |
| 9065532 | 11/12/01 | | CALL ALFONSO MARTINEZ RE: EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 39,333.50 |
| 9786693 | 11/13/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 39,364.00 |
| 9790285 | 11/14/01 | | CONFER WITH KENNETH OESTREICHER RE VELAZQUEZ ISSUES | | | .20 | 01451 | JFC | 54.00 | 39,418.00 |
| 9810104 | 11/14/01 | | REVIEW PLEADINGS AND MEETING WITH OESTREICHER AND CARLTON RE: VELAZQUEZ REPRESENTATIONS REGARDING PLANET MADRID | | | .30 | 00473 | SFF | 88.50 | 39,506.50 |
| 9786575 | 11/14/01 | | CALL ALFONSO MARTINEZ RE: REPORT | | | .40 | 01406 | KO | 122.00 | 39,628.50 |
| 9786576 | 11/14/01 | | CONFERENCE WITH STEVE FRUIN AND JOHN CARLTON RE: EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 39,689.50 |
| 9810103 | 11/15/01 | | REVIEW EXPERT REPORT - VELAZQUEZ SUIT | | | .30 | 00473 | SFF | 88.50 | 39,778.00 |
| 9786694 | 11/15/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY ISSUES | | | .20 | 01406 | KO | 61.00 | 39,839.00 |
| 9786695 | 11/15/01 | | CHANGE MOTION RE: SCHEDULE | | | .20 | 01406 | KO | 61.00 | 39,900.00 |
| 9790080 | 11/15/01 | | REVIEW EXPERT REPORT ON SPANISH LAW | | | .50 | 01406 | KO | 152.50 | 40,052.50 |
| 9068885 | 11/15/01 | | PREPARE ORDER FOR SCHEDULING ORDER WITH VELAZQUEZ ATTORNEY | | | .10 | 01406 | KO | 30.50 | 40,083.00 |

```
WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143578
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN
CLIENT   004882         G. WARE TRAVELSTEAD
MATTER   004882.00035   VELAZQUEZ COMPLAINT
CASE ID

LAST DATE BILLED   THRU 11/30/03
DATE BILLED THRU   04/30/03
                   AS OF 12/12/03       15:03:51
```

Page 45 (11)

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9786577 | 11/16/01 | | CALL MARTINEZ RE: REPORT | | | .30 | 01406 | KO | 91.50 | 40,174.50 |
| 9786578 | 11/16/01 | | REVIEW STEVE FRUIN'S COMMENTS ON REPORT | | | .10 | 01406 | KO | 30.50 | 40,205.00 |
| 9786579 | 11/16/01 | | REVIEW REVISED REPORT FROM MARTINEZ | | | .30 | 01406 | KO | 91.50 | 40,296.50 |
| 9786580 | 11/19/01 | | REVIEW EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 40,357.50 |
| 9786581 | 11/19/01 | | CALL MARTINEZ RE: REPORT | | | .30 | 01406 | KO | 91.50 | 40,449.00 |
| 9786696 | 11/19/01 | | CONFERENCE WITH PAMELA KESSLER RE: RESPONSES TO TIM CRUTCHFIELD'S DOCUMENT REQUEST | | | .10 | 01406 | KO | 30.50 | 40,479.50 |
| 9790081 | 11/19/01 | | REVIEW LATEST REPORT | | | .20 | 01406 | KO | 61.00 | 40,540.50 |
| 9061538 | 11/19/01 | | MT. WITH K.OESTREICHER RE: TRAVELSTEAD V. VALESQUEZ AND PRIVILEGE | | | .20 | 01573 | PK | 43.00 | 40,583.50 |
| 9065568 | 11/20/01 | | CONFER WITH KENNETH OESTREICHER AND REVIEW EXPERT REPORT | | | .30 | 01451 | JFC | 81.00 | 40,664.50 |
| 9110105 | 11/20/01 | | REVIEW EXPERT REPORT - VELAZQUEZ; MEETING(S) WITH CARLTON AND OESTREICHER | | | .30 | 00473 | SFF | 88.50 | 40,753.00 |
| 9068918 | 11/20/01 | | DRAFT NOTICE FOR DEPOSITION FOR VELAZQUEZ | | | .10 | 01406 | KO | 30.50 | 40,783.50 |
| 9786697 | 11/20/01 | | CALL MARTINEZ RE: REPORT | | | .30 | 01406 | KO | 91.50 | 40,875.00 |
| 9786698 | 11/20/01 | | LETTER TO G. WARE TRAVELSTEAD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 40,905.50 |
| 9765291 | 11/20/01 | | CONFERENCE WITH G. WARE TRAVELSTEAD RE: EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 40,936.50 |
| 9786582 | 11/20/01 | | RESEARCH AND ANALYZE CASE LAW RE: ATTY CLIENT PRIVILEGE | | | 2.80 | 01573 | PK | 602.00 | 41,690.50 |
| 9786583 | 11/20/01 | | REVIEW REPORT | | | .10 | 01406 | KO | 30.50 | 41,058.00 |
| 9086587 | 11/21/01 | | CALL TIM CRUTCHFIELD RE: DISCOVERY | | | .10 | 01406 | KO | 30.50 | 41,088.50 |
| 9086586 | 11/21/01 | | REVIEW EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 41,088.50 |
| 9086585 | 11/21/01 | | CALL MARTINEZ RE: REPORT | | | .20 | 01406 | KO | 61.00 | 41,812.50 |
| 9086584 | 11/21/01 | | REVIEW EXPERT REPORT | | | .20 | 01406 | KO | 61.00 | 41,751.50 |
| 9773646 | 11/27/01 | | RESEARCH AND ANALYZE CASE LAW RE: ATTY CLIENT PRIVILEGE; SPEAK WITH K. OESTREICHER RE: CASE LAW AND RESPONSE TO CRUTCHFIELD RE: PRIVILEGE LOG | | | 1.40 | 01573 | PK | 301.00 | 43,176.00 |
| 9768544 | 11/21/01 | | RESEARCH AND ANALYZE CASE LAW & ARTICLES RE: ATTY CLIENT PRIVILEGE | | | 2.60 | 01573 | PK | 559.00 | 42,402.00 |
| 9769818 | 11/26/01 | | RESEARCH AND ANALYZE CASE LAW RE: ATTY CLIENT PRIVILEGE | | | 2.20 | 01573 | PK | 473.00 | 42,875.00 |
| 9786699 | 11/28/01 | | REVISE RESPONSE TO TIM CRUTCHFIELD | | | .10 | 01406 | KO | 30.50 | 43,236.00 |
| 9810106 | 11/28/01 | | REVIEW OESTREICHER LETTER TO CRUTCHFIELD | | | .10 | 00473 | SFF | 29.50 | 43,205.50 |
| 9077072 | 11/28/01 | | RESPONSE LETTER TO CRUTCHFIELD RE: PRIVILEGE | | | 1.00 | 01573 | PK | 215.00 | 43,451.00 |
| 9790288 | 11/30/01 | | TELEPHONE CALL KENNETH OESTREICHER RE VELAZQUEZ COUNTERCLAIM AND RECOUPMENT ISSUES | | | .10 | 01451 | JFC | 27.00 | 43,478.00 |
| 9786700 | 11/30/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION SCHEDULE AND SETTLEMENT | | | .20 | 01406 | KO | 61.00 | 43,539.00 |
| 9766701 | 12/01/01 | | PREPARE FOR VELAZQUEZ DEPOSITION | | | 6.10 | 01406 | KO | 1,860.50 | 45,399.50 |
| 9790083 | 12/01/01 | | PREPARE ANSWER | | | 1.10 | 01406 | KO | 335.50 | 45,735.00 |
| 9089788 | 12/02/01 | | PREPARE FOR G. WARE TRAVELSTEAD DEPOSITION AND | | | 3.00 | 01406 | KO | 915.00 | 46,650.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                                    Page 46 (12)
                                                 DETAILED BILLING REPORT         THRU 11/30/03
                                                 PROFORMA NUMBER: 143578         AS OF 12/12/03       15:03:51

CLIENT  004882         G. WARE TRAVELSTEAD                LAST DATE BILLED 04/30/03
MATTER  004882.00035   VELAZQUEZ COMPLAINT               DATE BILLED THRU 03/31/03
CASE ID
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | VELAZQUEZ DEPOSITION | | | | | | | |
| 9786702 | 12/03/01 | | PREPARE WITNESS FOR DEPOSITION | | | .50 | 01406 | KO | 152.50 | 46,802.50 |
| 9786703 | 12/03/01 | | PREPARE FOR DEPOSITION IN VELAZQUEZ ADVERSARY | | | .60 | 01406 | KO | 183.00 | 46,985.50 |
| 9790289 | 12/04/01 | | RESEARCH RE FIFTH AMENDMENT ISSUES RELATING TO SPANISH PROSECUTION | | | .50 | 01451 | JFC | 135.00 | 47,120.50 |
| 9790290 | 12/04/01 | | TELEPHONE CALL K. OESTREICHER RE VELAZQUEZ SCOPE OF DISCOVERY | | | .20 | 01451 | JFC | 54.00 | 47,174.50 |
| 9090974 | 12/04/01 | | PREPARE FOR DEPOSITION IN VELAZQUEZ | | | 1.70 | 01406 | KO | 518.50 | 47,693.00 |
| 9090975 | 12/04/01 | | G. WARE TRAVELSTEAD DEPOSITION | | | 8.50 | 01406 | KO | 2,592.50 | 50,285.50 |
| 9090976 | 12/04/01 | | PREPARE FOR CONTINUANCE OF DEPOSITION | | | 2.00 | 01406 | KO | 610.00 | 50,895.50 |
| 9790291 | 12/04/01 | | RESEARCH RE RELEVANCE ISSUES FOR SEPARATE LITIGATION | | | 2.10 | 01451 | JFC | 567.00 | 51,462.50 |
| 9790292 | 12/05/01 | | PREPARE MOTION TO TERMINATE EXAMINATION | | | 1.40 | 01451 | JFC | 378.00 | 51,840.50 |
| 9790293 | 12/05/01 | | TELEPHONE CALL KENNETH OESTREICHER RE MOTION TO TERMINATE DEPO | | | .10 | 01451 | JFC | 27.00 | 51,867.50 |
| 9096829 | 12/05/01 | | OFFICE CONFERENCE K .OESTREICHER | | | .20 | 00488 | HRF | 44.00 | 51,911.50 |
| 9098239 | 12/05/01 | | DEPOSITION OF G. WARE TRAVELSTEAD | | | 1.50 | 01406 | KO | 457.50 | 52,369.00 |
| 9098243 | 12/05/01 | | VELAZQUEZ DEPOSITION | | | 6.20 | 01406 | KO | 1,891.00 | 54,260.00 |
| 9098245 | 12/05/01 | | PREPARE MOTION FOR PROTECTIVE ORDER AND RESEARCH | | | 1.90 | 01406 | KO | 579.50 | 54,839.50 |
| 9810342 | 12/05/01 | | RAISE ISSUES WITH OESTREICHER AND CLIENT (RE: OPPOSITION TO MOTION TO COMPEL ANSWERS TO DEPOSITION QUESTIONS) | | | .30 | 00468 | GSP | 87.00 | 54,926.50 |
| 9790294 | 12/06/01 | | PREPARE FOR HEARING WITH JUDGE DERBY ON MOTION TO TERMINATE DEPOSITION | | | .40 | 01451 | JFC | 108.00 | 55,034.50 |
| 9790295 | 12/06/01 | | HEARING ON MOTION TO TERMINATE DEPOSITION | | | .60 | 01451 | JFC | 162.00 | 55,196.50 |
| 9790296 | 12/06/01 | | CONFER WITH KENNETH OESTREICHER RE RESULTS OF HEARING AND STRATEGY | | | .10 | 01451 | JFC | 27.00 | 55,223.50 |
| 9101763 | 12/06/01 | | MEETING WITH ALFONSO MARTINEZ RE: EXPERT TESTIMONY | | | .80 | 01406 | KO | 244.00 | 55,467.50 |
| 9101764 | 12/06/01 | | PREPARE FOR HEARING ON PROTECTIVE ORDER | | | 1.20 | 01406 | KO | 366.00 | 55,833.50 |
| 9101765 | 12/06/01 | | HEARING ON PROTECTIVE ORDER | | | .60 | 01406 | KO | 183.00 | 56,016.50 |
| 9101776 | 12/06/01 | | CALL G. WARE TRAVELSTEAD RE: COURT DECISION ON PROTECTIVE ORDER | | | .20 | 01406 | KO | 61.00 | 56,077.50 |
| 9786704 | 12/07/01 | | CALL G. WARE TRAVELSTEAD RE: ORDERS ON DISCOVERY | | | .20 | 01406 | KO | 61.00 | 56,138.50 |
| 9786705 | 12/07/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 56,169.00 |
| 9111192 | 12/12/01 | | CALL TIM CRUTCHFIELD RE: DEPOSITION; CALL G. WARE TRAVELSTEAD RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 56,199.50 |
| 9118364 | 12/13/01 | | CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ DEPOSITION | | | .10 | 01406 | KO | 30.50 | 56,230.00 |
| 9118385 | 12/13/01 | | CALL ALFONSO MARTINEZ | | | .10 | 01406 | KO | 30.50 | 56,260.50 |
| 9118394 | 12/14/01 | | CALLS TO REPORTER RE: DEPOSITION | | | .10 | 01406 | KO | 30.50 | 56,291.00 |
| 9790084 | 12/17/01 | | REVIEW TRANSCRIPT OF HEARING FOR DEPOSITION | | | 1.40 | 01406 | KO | 427.00 | 56,718.00 |
| 9121227 | 12/18/01 | | REVIEW PRIOR DEPOSITIONS AND HEARING FOR VELAZQUEZ | | | .80 | 01406 | KO | 244.00 | 56,962.00 |
| 9121234 | 12/18/01 | | REVIEW DEPOSITION TRANSCRIPTS | | | .30 | 01406 | KO | 91.50 | 57,053.50 |
| 9130124 | 12/27/01 | | REVIEW MOTION FOR COST | | | .20 | 01406 | KO | 61.00 | 57,114.50 |

```
                                WHITEFORD, TAYLOR & PRESTON                              Page 47 (13)
                                  DETAILED BILLING REPORT       THRU 11/30/03
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        PROFORMA NUMBER: 143578   AS OF 12/12/03  15:03:51

CLIENT    004882         G. WARE TRAVELSTEAD              LAST DATE BILLED 04/30/03
MATTER    004882.00035   VELAZQUEZ COMPLAINT              DATE BILLED THRU 03/31/03
CASE ID
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9131605 | 12/28/01 | | CONFERENCE WITH STEVE FRUIN RE: RESPONSE TO MOTION FOR EXTENSION OF TIME | | | .10 | 01406 | KO | 30.50 | 57,145.00 |
| 9131596 | 12/29/01 | | DRAFT AND REVISE OPPOSITION TO MOTION TO EXTEND TIME | | | 1.50 | 01406 | KO | 457.50 | 57,602.50 |
| 9790085 | 12/31/01 | | REVISE OPPOSITION TO MOTION FOR EXTENSION OF TIME | | | .20 | 01406 | KO | 61.00 | 57,663.50 |
| 9790297 | 01/01/02 | | REVIEW AND REVISE OPPO TO VELAZQUEZ MOTION TO EXTEND DEADLINE TO FILE NOTICE OF DISCOVERY COSTS | | | .20 | 01451 | JFC | 64.00 | 57,727.50 |
| 9790298 | 01/03/02 | | CONFER WITH KENNETH OESTREICHER RE VELAZQUEZ TRIAL ISSUES | | | .20 | 01451 | JFC | 64.00 | 57,791.50 |
| 9786706 | 01/04/02 | | REVIEW VOLUME 2 OF G. WARE TRAVELSTEAD DEPOSITION TRANSCRIPT | | | .60 | 01406 | KO | 201.00 | 57,992.50 |
| 9790086 | 01/04/02 | | CALL G. WARE TRAVELSTEAD RE: DEPOSITION | | | .10 | 01406 | KO | 33.50 | 58,026.00 |
| 9786707 | 01/05/02 | | REVIEW DEPOSITION TRANSCRIPT | | | 1.00 | 01406 | KO | 335.00 | 58,361.00 |
| 9790302 | 01/06/02 | | TELEPHONE CALL K OESTREICHER RE DEPOSITION STRATEGY - VELAZQUEZ | | | .10 | 01451 | JFC | 32.00 | 58,393.00 |
| 9786708 | 01/06/02 | | PREPARATION FOR CONTINUATION OF DEPOSITION OF G. WARE TRAVELSTEAD | | | 2.20 | 01406 | KO | 737.00 | 59,130.00 |
| 9790304 | 01/07/02 | | REVIEW AND REVISE MOTION TO TERMINATE DEPOSITION | | | .20 | 01451 | JFC | 64.00 | 59,194.00 |
| 9790305 | 01/07/02 | | CONFER WITH KENNETH OESTREICHER RE IMPLICATIONS OF ORDER SUSPENDING DEPO AND POTENTIAL REHEARING ON ORDER | | | .20 | 01451 | JFC | 64.00 | 59,258.00 |
| 9145480 | 01/07/02 | | CALLS TO RAY VELAZQUEZ' COUNSEL RE: ORDER AND HEARING ON MOTION | | | .30 | 01406 | KO | 100.50 | 59,358.50 |
| 9145483 | 01/07/02 | | PREPARE OUTLINE FOR HEARING ON MOTION TO TERMINATE | | | 1.60 | 01406 | KO | 536.00 | 59,894.50 |
| 9145484 | 01/07/02 | | CONFERENCE WITH JOHN CARLTON RE: HEARING ON MOTION TO TERMINATE DEPOSITION | | | .30 | 01406 | KO | 100.50 | 59,995.00 |
| 9145486 | 01/07/02 | | PREPARATION FOR HEARING | | | .20 | 01406 | KO | 67.00 | 60,062.00 |
| 9145488 | 01/07/02 | | OBTAIN ORDER FROM COURT | | | .40 | 01406 | KO | 134.00 | 60,196.00 |
| 9145489 | 01/07/02 | | REVIEW SOGO DECISION | | | .10 | 01406 | KO | 33.50 | 60,229.50 |
| 9786709 | 01/07/02 | | DEPOSITION OF G. WARE TRAVELSTEAD | | | 2.50 | 01406 | KO | 837.50 | 61,067.00 |
| 9786710 | 01/07/02 | | PREPARE MOTION TO PREVENT DEPOSITION, ORDER, CERTIFICATE | | | 1.80 | 01406 | KO | 603.00 | 61,670.00 |
| 9790306 | 01/08/02 | | REVIEW AND REVISE ARGUMENT AND CONFER WITH KENNETH OESTREICHER RE DISCOVERY HEARING ARGUMENT | | | .70 | 01451 | JFC | 224.00 | 61,894.00 |
| 9145491 | 01/08/02 | | PREPARE FOR HEARING ON MOTION TO TERMINATE DEPOSITION | | | 1.50 | 01406 | KO | 502.50 | 62,396.50 |
| 9145492 | 01/08/02 | | HEARING ON MOTION FOR TERMINATION OF DEPOSITION | | | 1.50 | 01406 | KO | 502.50 | 62,899.00 |
| 9145493 | 01/08/02 | | DEPOSITION OF G. WARE TRAVELSTEAD | | | 3.50 | 01406 | KO | 1,172.50 | 64,071.50 |
| 9786711 | 01/08/02 | | CALL RE: TRANSCRIPT OF DEPOSITION | | | .10 | 01406 | KO | 33.50 | 64,105.00 |
| 9786712 | 01/08/02 | | CALL JOEL SHER RE: DEPOSITION TRANSCRIPT | | | .10 | 01406 | KO | 33.50 | 64,138.50 |
| 9790139 | 01/09/02 | | ASSIST K. OESTREICHER TO OBTAIN COPY OF ORDER POSTPONING DEPOSITION | | | 1.20 | 01105 | KGM | 156.00 | 64,294.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                              Page 48 (14)
                                                 DETAILED BILLING REPORT         THRU 11/30/03
                                                 PROFORMA NUMBER: 143578         AS OF 12/12/03    15:03:51

CLIENT   004882          G. WARE TRAVELSTEAD              LAST DATE BILLED 04/30/03
MATTER   004882.00035    VELAZQUEZ COMPLAINT              DATE BILLED THRU 03/31/03
CASE ID
```

| INDEX   | DATE     | CA | *** PROFESSIONAL SERVICES ***                                                                                       | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---------|----------|----|---------------------------------------------------------------------------------------------------------------------|------|-----|--------------|---------|------------|------------------------|---------------|
| 9786713 | 01/11/02 |    | CALL G. WARE TRAVELSTEAD RE: DEPOSITION TRANSCRIPTS                                                                 |      |     | .10          | 01406   | KO         | 33.50                  | 64,328.00     |
| 9181324 | 01/22/02 |    | REVIEW DEFENDANTS' STATEMENT OF COSTS; DRAFT OPPOSITION                                                             |      |     | 3.30         | 01406   | KO         | 1,105.50               | 65,433.50     |
| 9173838 | 01/23/02 |    | REVISE OPPOSITION TO STATEMENT OF COSTS                                                                             |      |     | .40          | 01406   | KO         | 134.00                 | 65,567.50     |
| 9173850 | 01/23/02 |    | REVIEW TRANSCRIPT FOR RESPONSE TO STATEMENT OF COSTS AND REVISE RESPONSE                                            |      |     | 2.50         | 01406   | KO         | 837.50                 | 66,405.00     |
| 9786714 | 01/23/02 |    | CALL TIM CRUTCHFIELD RE: DEPOSITION IN SPAIN                                                                        |      |     | .20          | 01406   | KO         | 67.00                  | 66,472.00     |
| 9173828 | 01/24/02 |    | REVISE OPPOSITION TO STATEMENT OF COSTS                                                                             |      |     | .50          | 01406   | KO         | 167.50                 | 66,639.50     |
| 9181332 | 01/27/02 |    | OPPOSITION TO STATEMENT OF COSTS                                                                                    |      |     | .50          | 01406   | KO         | 167.50                 | 66,807.00     |
| 9790317 | 01/28/02 |    | CONFER WITH KENNETH OESTREICHER RE RESPONSE TO MOTIONS FOR COSTS - VELAZQUEZ                                        |      |     | .10          | 01451   | JFC        | 32.00                  | 66,839.00     |
| 9186621 | 01/28/02 |    | REVISE OBJECTION TO STATEMENT OF COSTS                                                                              |      |     | .60          | 01406   | KO         | 201.00                 | 67,040.00     |
| 9186631 | 01/28/02 |    | REVISE OBJECTION TO STATEMENT OF COSTS                                                                              |      |     | .20          | 01406   | KO         | 67.00                  | 67,107.00     |
| 9790318 | 01/29/02 |    | REVIEW AND REVISE TO APPLICATION FOR COSTS - VELAZQUEZ (2X)                                                         |      |     | .80          | 01451   | JFC        | 256.00                 | 67,363.00     |
| 9186638 | 01/29/02 |    | REVISIONS TO OBJECTION TO STATEMENT OF COSTS                                                                        |      |     | .20          | 01406   | KO         | 67.00                  | 67,430.00     |
| 9186646 | 01/29/02 |    | REVIEW CHANGES TO OBJECTION TO STATEMENT                                                                            |      |     | .20          | 01406   | KO         | 67.00                  | 67,497.00     |
| 9186652 | 01/29/02 |    | CONFERENCE WITH G. WARE TRAVELSTEAD RE: OBJECTION TO STATEMENT OF COSTS                                             |      |     | .10          | 01406   | KO         | 33.50                  | 67,530.50     |
| 9191196 | 02/01/02 |    | CALL G. WARE TRAVELSTEAD RE: WITNESSES FOR VELAZQUEZ                                                                |      |     | .10          | 01406   | KO         | 33.50                  | 67,564.00     |
| 9211202 | 02/06/02 |    | CALL CRUTCHFIELD RE: SCHEDULING                                                                                     |      |     | .20          | 01406   | KO         | 67.00                  | 67,631.00     |
| 9211205 | 02/06/02 |    | DRAFT MOTION ON SCHEDULING ORDER                                                                                    |      |     | .20          | 01406   | KO         | 67.00                  | 67,698.00     |
| 9790319 | 02/07/02 |    | CONFER WITH KENNETH OESTREICHER RE ISSUES FOR WITNESS PREP FOR VELAZQUEZ TRIAL                                      |      |     | .20          | 01451   | JFC        | 64.00                  | 67,762.00     |
| 9790090 | 02/07/02 |    | CONFERENCE WITH JOHN CARLTON RE: EVIDENCE ISSUES                                                                    |      |     | .20          | 01406   | KO         | 67.00                  | 67,829.00     |
| 9211241 | 02/13/02 |    | CALL KABAT RE: VELAZQUEZ                                                                                            |      |     | .40          | 01406   | KO         | 134.00                 | 67,963.00     |
| 9211260 | 02/13/02 |    | CALL LYNN KOLER RE: REPRESENTATION OF KABAT AT DEPOSITION                                                           |      |     | .20          | 01406   | KO         | 67.00                  | 68,030.00     |
| 9241402 | 02/18/02 |    | OFFICE CONFERENCE K. OESTREICHER                                                                                    |      |     | .80          | 00488   | HRF        | 220.00                 | 68,250.00     |
| 9229625 | 02/21/02 |    | REVIEW TRAVELSTEAD PLEADINGS AND THE PARTIES' DISCOVERY RESPONSES                                                   |      |     | 2.20         | 00488   | HRF        | 605.00                 | 68,855.00     |
| 9231170 | 02/22/02 |    | DRAFT SUBPOENA TO BARISH; TELEPHONE CALL ATTY FOR DEFS RE: SCHEDULING BARISH DEPO                                   |      |     | .90          | 00488   | HRF        | 247.50                 | 69,102.50     |
| 9790122 | 02/22/02 |    | REVIEW AND REVISE MOTION FOR COSTS RE ARBITRATION; TELEPHONE CALL WITH K. OESTREICHER                               |      |     | .20          | 00444   | PMN        | 67.00                  | 69,169.50     |
| 9243846 | 02/26/02 |    | TELEPHONE CALL W/ PRIVATE PROCESS SERVER RE: BARISH SUBPOENA                                                        |      |     | .20          | 00488   | HRF        | 55.00                  | 69,224.50     |
| 9271544 | 03/01/02 |    | DRAFTING ANSWER TO COUNTERCLAIM                                                                                     |      |     | .50          | 01406   | KO         | 167.50                 | 69,392.00     |
| 9271556 | 03/04/02 |    | DRAFTING ANSWER TO COUNTERCLAIM                                                                                     |      |     | 2.50         | 01406   | KO         | 837.50                 | 70,229.50     |
| 9786715 | 03/04/02 |    | CALL HOWARD FELDMAN RE: BARRISH DEPOSITION                                                                          |      |     | .10          | 01406   | KO         | 33.50                  | 70,263.00     |
| 9253365 | 03/05/02 |    | TELEPHONE CALL W/ PRIVATE PROCESS SERVER                                                                            |      |     | .20          | 00488   | HRF        | 55.00                  | 70,318.00     |
| 9786716 | 03/05/02 |    | CALL CRUTCHFIELD RE: DEPOSITION                                                                                     |      |     | .10          | 01406   | KO         | 33.50                  | 70,351.50     |
| 9786717 | 03/05/02 |    | CONFERENCE WITH FELDMAN RE: DEPOSITION OF BARRISH                                                                   |      |     | .10          | 01406   | KO         | 33.50                  | 70,385.00     |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN           WHITEFORD, TAYLOR & PRESTON                                    Page 49 (15)
                                                  DETAILED BILLING REPORT      THRU 11/30/03
CLIENT  004882        G. WARE TRAVELSTEAD         PROFORMA NUMBER: 143578      LAST DATE BILLED 04/30/03
MATTER  004882.00035  VELAZQUEZ COMPLAINT                                      DATE BILLED THRU 03/31/03    15:03:51
CASE ID
```

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | TASK ACT | HOURS WORKED | TKPR NO INIT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|
| 9786718 | 03/05/02 | CALL RE: KABAT DEPOSITION | | .10 | 01406 | KO | 33.50 | 70,418.50 |
| 9786719 | 03/06/02 | CALL LYNN KOHEN RE: KABAT DEPOSITION | | .10 | 01406 | KO | 33.50 | 70,452.00 |
| 9786720 | 03/06/02 | CALL JOEL SHER RE: KABAT DEPOSITION | | .10 | 01406 | KO | 33.50 | 70,485.50 |
| 9786721 | 03/06/02 | MEMO TO PAUL NUSSBAUM RE: KABAT | | .10 | 01406 | KO | 33.50 | 70,519.00 |
| 9263356 | 03/07/02 | TELEPHONE CALL W/ PRIVATE PROCESS SERVER RE: BARISH SUBPOENA | | .30 | 00488 | HRF | 82.50 | 70,601.50 |
| 9271608 | 03/07/02 | CONFERENCE WITH FELDMAN RE: DISCOVERY IN VELAZQUEZ LITIGATION | | .20 | 01406 | KO | 67.00 | 70,668.50 |
| 9786722 | 03/07/02 | CALL CRUTCHFIELD RE: DEPOSITIONS | | .10 | 01406 | KO | 33.50 | 70,702.00 |
| 9786723 | 03/07/02 | LETTER TO CRUTCHFIELD RE: DEPOSITION AND SCHEDULING | | .10 | 01406 | KO | 33.50 | 70,735.50 |
| 9786724 | 03/07/02 | REVISE REQUEST FOR DISCOVERY | | .10 | 01406 | KO | 33.50 | 70,769.00 |
| 9266798 | 03/08/02 | TELEPHONE CALL W/ ATTY FOR K. BARISH; PREPARE NEW SUBPOENA TO BARISH; DRAFT LETTER TO ATTY FOR BARISH; | | .80 | 00488 | HRF | 220.00 | 70,989.00 |
| 9271624 | 03/08/02 | VELAZQUEZ DISCOVERY PLANNING | | .20 | 01406 | KO | 67.00 | 71,056.00 |
| 9786725 | 03/08/02 | LETTER TO CRUTCHFIELD RE: DEPOSITION | | .10 | 01406 | KO | 33.50 | 71,089.50 |
| 9786726 | 03/08/02 | CALL LYNN KOHEN RE: KABAT DEPOSITION | | .10 | 01406 | KO | 33.50 | 71,123.00 |
| 9786727 | 03/08/02 | CALL BARRISH COUNSEL RE: DEPOSITION | | .20 | 01406 | KO | 67.00 | 71,190.00 |
| 9786728 | 03/08/02 | REVIEW FILES FOR BARRISH DOCUMENTS FOR DEPOSITION | | .30 | 01406 | KO | 100.50 | 71,290.50 |
| 9268908 | 03/11/02 | TELEPHONE CALL W/ ATTY FOR KEITH BARISH; TELEPHONE CALLS W/ T. CRUTCHFIELD RE: BARISH DEPO.; DRAFT LETTER TO ATTY FOR BARISH | | .70 | 00488 | HRF | 192.50 | 71,483.00 |
| 9786729 | 03/11/02 | REVISE DISCOVERY REQUEST | | .20 | 01406 | KO | 67.00 | 71,550.00 |
| 9786730 | 03/11/02 | CALL CRUTCHFIELD RE: DEPOSITIONS | | .20 | 01406 | KO | 67.00 | 71,617.00 |
| 9786731 | 03/11/02 | CALL LYNN KOHEN RE: KABAT DEPOSITION | | .20 | 01406 | KO | 67.00 | 71,684.00 |
| 9786732 | 03/11/02 | CALL FELDMAN AND CRUTCHFIELD RE: DEPOSITION | | .20 | 01406 | KO | 67.00 | 71,751.00 |
| 9270516 | 03/12/02 | PREPARE FOR BARISH DEPO | | 2.10 | 00488 | HRF | 577.50 | 72,328.50 |
| 9272541 | 03/12/02 | CALL CRUTCHFIELD RE: MEMO RULING | | .10 | 01406 | KO | 33.50 | 72,362.00 |
| 9786733 | 03/12/02 | CONFERENCE WITH FELDMAN RE: BARISH DEPOSITION | | .60 | 01406 | KO | 201.00 | 72,563.00 |
| 9786734 | 03/12/02 | CALL MARTINEZ RE: MEETING ON DEPOSITION | | .10 | 01406 | KO | 33.50 | 72,596.50 |
| 9277355 | 03/13/02 | PREPARE FOR BARISH DEPO | | 2.00 | 00488 | HRF | 550.00 | 73,146.50 |
| 9786735 | 03/13/02 | CALL FELDMAN RE: DEPOSITION | | .20 | 01406 | KO | 67.00 | 73,213.50 |
| 9786736 | 03/13/02 | CALL FELDMAN RE: DEPOSITION | | .10 | 01406 | KO | 33.50 | 73,247.00 |
| 9280401 | 03/14/02 | OFFICE CONFERENCE W/ EXPERT WITNESS | | 2.70 | 00488 | HRF | 742.50 | 73,989.50 |
| 9280405 | 03/14/02 | PREPARE FOR BARISH DEPO | | 1.90 | 00488 | HRF | 522.50 | 74,512.00 |
| 9288120 | 03/14/02 | TRAVEL TO BARISH DEPO; PREPARE FOR BARISH DEPO; READ TRANSCRIPTS OF VELAZQUEZ AND EARL DEPOS | | 7.80 | 00488 | HRF | 2,145.00 | 76,657.00 |
| 9786737 | 03/14/02 | MEETING WITH HOWARD FELDMAN RE: DEPOSITION AND EXPERT | | 1.00 | 01406 | KO | 335.00 | 76,992.00 |
| 9786738 | 03/14/02 | MEETING WITH MARTINEZ RE: DEPOSITION | | 2.50 | 01406 | KO | 837.50 | 77,829.50 |
| 9786739 | 03/14/02 | CALLS WITH TIMOTHY CRUTCHFIELD RE: DEPOSITIONS AND SETTLEMENT | | .20 | 01406 | KO | 67.00 | 77,896.50 |
| 9786740 | 03/14/02 | CALL HOWARD FELDMAN RE: DEPOSITIONS | | .20 | 01406 | KO | 67.00 | 77,963.50 |
| 9288121 | 03/15/02 | ATTEND BARISH DEPOSITION; TRAVEL FROM BARISH DEPOSITION | | 12.90 | 00488 | HRF | 3,547.50 | 81,511.00 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143578

Page 50 (16)

CLIENT 004882 G. WARE TRAVELSTEAD                    LAST DATE BILLED       THRU 11/30/03
MATTER 004882.00035 VELAZQUEZ COMPLAINT              DATE BILLED THRU 03/31/03  AS OF 12/12/03   15:03:51
CASE ID

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9786741 | 03/17/02 | | CALL HOWARD FELDMAN RE: DEPOSITIONS OF BARISH AND MARTINEZ | | | .30 | 01406 | KO | 100.50 | 81,611.50 |
| 9288122 | 03/18/02 | | ATTEND DEPOSITIONS OF EXPERT WITNESS AND J. SHER | | | 7.30 | 00488 | HRF | 2,007.50 | 83,619.00 |
| 9786742 | 03/18/02 | | MEETING WITH MARTINEZ RE: DEPOSITION | | | .30 | 01406 | KO | 100.50 | 83,719.50 |
| 9786743 | 03/18/02 | | CALL HOWARD FELDMAN RE: DEPOSITION ISSUES | | | .20 | 01406 | KO | 67.00 | 83,786.50 |
| 9786744 | 03/18/02 | | CALL GOLDBERG RE: SHER DEPOSITION | | | .10 | 01406 | KO | 33.50 | 83,820.00 |
| 9786745 | 03/18/02 | | CALL HOWARD FELDMAN RE: DEPOSITION | | | .20 | 01406 | KO | 67.00 | 83,887.00 |
| 9289013 | 03/19/02 | | OFFICE CONFERENCE K. OESTRIECHER TO DISCUSS DEPO OF OUR EXPERT WITNESS | | | .80 | 01406 | KO | 220.00 | 84,107.00 |
| 9786746 | 03/19/02 | | CONFERENCE WITH HOWARD FELDMAN RE: DEPOSITION OF EXPERT AND JOEL SHER | | | .80 | 01406 | KO | 268.00 | 84,375.00 |
| 9294059 | 03/20/02 | | DRAFT LETTER TO CRUTCHFIELD | | | .20 | 00488 | HRF | 55.00 | 84,430.00 |
| 9786747 | 03/22/02 | | REVISE DOCUMENT REQUEST | | | .20 | 01406 | KO | 67.00 | 84,497.00 |
| 9311836 | 03/25/02 | | CONFERENCE RE: SETTLEMENT WITH VELAZQUEZ | | | .20 | 01406 | KO | 67.00 | 84,564.00 |
| 9786748 | 03/25/02 | | CALL G. WARE TRAVELSTEAD RE: DISCOVERY AND ANSWER | | | .10 | 01406 | KO | 33.50 | 84,597.50 |
| 9311840 | 03/26/02 | | DRAFT VELAZQUEZ SETTLEMENT | | | .70 | 01406 | KO | 234.50 | 84,832.00 |
| 9311846 | 03/26/02 | | CALL TIM CRUTCHFIELD RE: SETTLEMENT | | | .10 | 01406 | KO | 33.50 | 84,865.50 |
| 9311847 | 03/26/02 | | DRAFT SETTLEMENT AGREEMENT WITH VELAZQUEZ | | | 1.00 | 01406 | KO | 335.00 | 85,200.50 |
| 9311854 | 03/27/02 | | CALL CRUTCHFIELD RE: SETTLEMENT | | | .20 | 01406 | KO | 67.00 | 85,267.50 |
| 9311855 | 03/27/02 | | DRAFTING AND REVISING VELAZQUEZ SETTLEMENT AGREEMENT | | | 1.40 | 01406 | KO | 469.00 | 85,736.50 |
| 9311858 | 03/27/02 | | REVISE SETTLEMENT AGREEMENT | | | .30 | 01406 | KO | 100.50 | 85,837.00 |
| 9308868 | 03/29/02 | | REVISE SETTLEMENT AGREEMENT | | | .80 | 00488 | HRF | 220.00 | 86,057.00 |
| 9311890 | 03/29/02 | | REVIEW AND REVISE SETTLEMENT AGREEMENT IN VELAZQUEZ | | | .60 | 01406 | KO | 201.00 | 86,258.00 |
| 9311904 | 03/29/02 | | REVISE SETTLEMENT AGREEMENT | | | .20 | 01406 | KO | 67.00 | 86,325.00 |
| 9315598 | 04/01/02 | | CALL G. WARE TRAVELSTEAD RE: SETTLEMENT AGREEMENT; MODIFY AGREEMENT; LETTER TO TIM CRUTCHFIELD | | | .30 | 01406 | KO | 100.50 | 86,425.50 |
| 9319064 | 04/04/02 | | CALL TIM CRUTCHFIELD RE: SETTLEMENT AGREEMENT AND REVIEW CHANGES TO DRAFT | | | .20 | 01406 | KO | 67.00 | 86,492.50 |
| 9322707 | 04/05/02 | | CALL TIM CRUTCHFIELD RE: SETTLEMENT | | | .20 | 01406 | KO | 67.00 | 86,559.50 |
| 9324234 | 04/08/02 | | CALL TIM CRUTCHFIELD RE: VELAZQUEZ SETTLEMENT | | | .20 | 01406 | KO | 67.00 | 86,626.50 |
| 9324236 | 04/08/02 | | CALL G. WARE TRAVELSTEAD RE: SETTLEMENT WITH VELAZQUEZ | | | .10 | 01406 | KO | 33.50 | 86,660.00 |
| 9330599 | 04/09/02 | | CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ SETTLEMENT | | | .30 | 01406 | KO | 100.50 | 86,760.50 |
| 9330585 | 04/10/02 | | CALL TIM CRUTCHFIELD RE: VELAZQUEZ SETTLEMENT | | | .50 | 01406 | KO | 167.50 | 86,928.00 |
| 9330586 | 04/10/02 | | CALL TIM CRUTCHFIELD RE: VELAZQUEZ SETTLEMENT CHANGES | | | .30 | 01406 | KO | 100.50 | 87,028.50 |
| 9330587 | 04/10/02 | | CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ CALL | | | .10 | 01406 | KO | 33.50 | 87,062.00 |
| 9330588 | 04/10/02 | | CALL TIM CRUTCHFIELD RE: CHANGES TO SETTLEMENT AGREEMENT | | | .10 | 01406 | KO | 33.50 | 87,095.50 |
| 9809867 | 04/10/02 | | CALL TIM CRUTCHFIELD RE: VELAZQUEZ SETTLEMENT | | | .10 | 01406 | KO | 33.50 | 87,129.00 |
| 9330578 | 04/11/02 | | REVISING SETTLEMENT AGREEMENT WITH VELAZQUEZ; CALLS TO CRUTCHFIELD AND TRAVELSTEAD | | | .70 | 01406 | KO | 234.50 | 87,363.50 |

```
                                    WHITEFORD, TAYLOR & PRESTON                              Page 51 (17)
                                    DETAILED BILLING REPORT        THRU 11/30/03
                                    PROFORMA NUMBER: 143578        AS OF 12/12/03    15:03:51

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

CLIENT   004882         G. WARE TRAVELSTEAD                       LAST DATE BILLED 04/30/03
MATTER   004882.00035   VELAZQUEZ COMPLAINT                       DATE BILLED THRU 03/31/03
CASE ID

                                                                              TKPR  TKPR   TIME VALUE    RUNNING
INDEX       DATE      CA                                         TASK  ACT    NO    INIT.  THIS PERIOD   TOTAL

                         ***PROFESSIONAL SERVICES***
                                                                              HOURS
                                                                              WORKED

9790320   04/12/02       CONFER WITH KENNETH OBSTREICHER RE STRUCTURE OF      .10   01451  JFC   32.00       87,395.50
                         VELAZQUEZ SETTLEMENT
9339290   04/12/02       CALL TIM CRUTCHFIELD RE: SETTLEMENT AGREEMENT        .20   01406  KO    67.00       87,462.50
9339297   04/12/02       CONFERENCE WITH JOHN CARLTON RE: SETTLEMENT          .20   01406  KO    67.00       87,529.50
                         ISSUES
9339256   04/15/02       CALL G. WARE TRAVELSTEAD RE: SETTLEMENT              .10   01406  KO    33.50       87,563.00
                         AGREEMENT WITH VELAZQUEZ
9339262   04/15/02       CALL TIM CRUTCHFIELD RE: SETTLEMENT                  .10   01406  KO    33.50       87,596.50
9339266   04/15/02       REVISIONS TO SETTLEMENT AGREEMENT                    .20   01406  KO    67.00       87,663.50
9339274   04/16/02       REVISE VELAZQUEZ SETTLEMENT AGREEMENT                .70   01406  KO    234.50      87,898.00
9339281   04/16/02       CALL TIM CRUTCHFIELD RE: MODIFICATIONS TO            .50   01406  KO    167.50      88,065.50
                         VELAZQUEZ SETTLEMENT
9339283   04/16/02       CALL G. WARE TRAVELSTEAD RE: SETTLEMENT              .20   01406  KO    67.00       88,132.50
9354579   04/17/02       CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ               .10   01406  KO    33.50       88,166.00
                         SETTLEMENT
9354580   04/17/02       CALL TIM CRUTCHFIELD RE: SETTLEMENT                  .20   01406  KO    67.00       88,233.00
9354582   04/17/02       CALL G. WARE TRAVELSTEAD RE: SETTLEMENT              .20   01406  KO    67.00       88,300.00
9354591   04/17/02       CALL CRUTCHFIELD RE: SETTLEMENT                      .10   01406  KO    33.50       88,333.50
9351404   04/18/02       CALL TIM CRUTCHFIELD RE: SETTLEMENT                  .20   01406  KO    67.00       88,400.50
9351408   04/18/02       MOTION FOR AUTHORITY TO SETTLE                      1.30   01406  KO    435.50      88,836.00
9351416   04/18/02       REVISIONS TO VELAZQUEZ SETTLEMENT MOTION             .30   01406  KO    100.50      88,936.50
8790099   04/18/02       REVIEW KABAT SETTLEMENT AGREEMENT                    .20   01406  KO    67.00       89,003.50
9351385   04/19/02       REVISE VELAZQUEZ SETTLEMENT MOTION                   .20   01406  KO    67.00       89,070.50
9351394   04/19/02       REVISE KABAT SETTLEMENT MOTION                       .20   01406  KO    67.00       89,137.50
9351399   04/19/02       REVISE SETTLEMENT MOTION                             .20   01406  KO    67.00       89,204.50
9351400   04/19/02       CALL TIM CRUTCHFIELD RE: SETTLEMENT                  .10   01406  KO    33.50       89,238.00
9790100   04/19/02       REVISE RELEASE                                       .20   01406  KO    67.00       89,271.50
9351421   04/22/02       REVISE SETTLEMENT NOTICE OF VELAZQUEZ SETTLEMENT     .60   01406  KO    201.00      89,472.50
9351425   04/22/02       CONFERENCE WITH JOHN CARLTON RE: VELAZQUEZ           .20   01406  KO    67.00       89,539.50
                         SETTLEMENT
9351426   04/22/02       REVISE MOTION AND ORDER ON VELAZQUEZ SETTLEMENT      .20   01406  KO    67.00       89,606.50
9351436   04/22/02       REVISE NOTICE OF SETTLEMENT                          .10   01406  KO    33.50       89,640.00
9786749   04/24/02       REVIEW DISCOVERY RESPONSE                            .30   01406  KO    100.50      89,740.50
9786750   04/24/02       RESPONSE TO DISCOVERY ORDER                          .20   01406  KO    67.00       89,807.50
9354599   04/23/02       REVISE NOTICE AND ORDER FOR SETTLEMENT MOTION        .20   01406  KO    67.00       89,874.50
9364728   04/24/02       CALL G. WARE TRAVELSTEAD RE: VELAZQUEZ               .10   01406  KO    33.50       89,908.00
9364730   04/24/02       REVISE NOTICE OF SETTLEMENT FOR VELAZQUEZ            .10   01406  KO    33.50       89,941.50
9364736   04/25/02       REVISE MOTION AND ORDER FOR VELAZQUEZ SETTLEMENT     .20   01406  KO    67.00       90,008.50
9364743   04/25/02       REVISE MOTION, NOTICE & ORDER FOR VELAZQUEZ          .20   01406  KO    67.00       90,075.50
                         SETTLEMENT
9790102   05/02/02       CALL G. WARE TRAVELSTEAD RE: KABAT                   .10   01406  KO    33.50       90,109.00
9790103   05/06/02       CALL G. WARE TRAVELSTEAD RE: KABAT; CALL GROCHEL     .10   01406  KO    33.50       90,142.50
                         RE: KABAT
9412510   05/23/02       CALL TRAVELSTEAD RE: SETTLEMENT                      .10   01406  KO    33.50       90,176.00
9460579   06/07/02       CALL TIM CRUTCHFIELD RE: DISMISSAL OF ADVERSARY      .10   01406  KO    33.50       90,209.50
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN                                              Page 52 (18)

                              WHITEFORD, TAYLOR & PRESTON
                              DETAILED BILLING REPORT              THRU 11/30/03
                              PROFORMA NUMBER:  143578              AS OF 12/12/03       15:03:51

CLIENT   004882    G. WARE TRAVELSTEAD                              LAST DATE BILLED 04/30/03
MATTER   004882.00035  VELAZQUEZ COMPLAINT                          DATE BILLED THRU 03/31/03
CASE ID

                                                                        HOURS    TKPR  TKPR    TIME VALUE
INDEX           DATE     CA                                       TASK  ACT WORKED  NO   INIT.   THIS PERIOD
-----           ----     --                                       ----  --- ------  ---  ----    -----------
10604288  11/11/02     ***PROFESSIONAL SERVICES***
                       PROCEEDING
                       CALL HOWARD FELDMAN RE: CRUTCHFIELD LETTER              .10  01406  KO      33.50
10617500  11/21/02     EVALUATE CRICHELOW LETTER AND RESPONSE THERETO          .20  00468  GSP     63.00
                       (RE: ARBITRATION DOCUMENT PRODUCTION AND
                       RESCHEDULING ISSUES)
10626797  02/24/03     REVIEW CRUTCHFIELD LETTER                               .10  01406  KO      37.50

                                                                        304.80**TIME VALUE TOTAL**

--- DISBURSEMENT SUMMARY ---
Cost
Code    Description                              Amount
----    -----------                              ------


                                                                                   TOTAL DISBURSEMENTS        .00

                            ATTORNEY SUMMARY
         Atty   Status      Attorney Name        Std Rt   Avg Rt   Hours    Value     Last Entry
         ----   ------      -------------        ------   ------   -----    -----     ----------
         00444  Partner     PAUL M. NUSSBAUM     375.00   311.67     .90     280.50   02/22/2002
         00468  Partner     GARY S POSNER        330.00   296.25     .80     237.00   11/21/2002
         00473  Partner     STEPHEN F FRUIN      350.00   295.00   21.90   6,460.50   11/28/2001
         00488  Partner     HOWARD R FELDMAN     300.00   264.84   54.70  14,487.00   03/29/2002
         01105  Paralegal   KATHLEEN G MCCRUDEN  135.00   125.59    1.70     213.50   01/09/2002
         01406  Partner     KENNETH OESTREICHER  375.00   314.07  190.40  59,798.00   02/24/2003
         01451  Partner     JOHN F. CARLTON      350.00   275.79   24.20   6,674.00   04/12/2002
         01573  Associate   PAMELA KESSLER       250.00   215.00   10.20   2,193.00   11/28/2001

                                                                                      RUNNING
                                                                                       TOTAL
                                                                                      -------
                                                                                      90,243.00
                                                                                      90,306.00

                                                                                      90,343.50

                                                                                      90,343.50


                                         TOTAL FEES AND DISBURSEMENTS   TOTAL FEE VALUE
                                                                         90,343.50              90,343.50

                                                     UNALLOCATED CREDITS    .00
```