# EXHIBIT 6

```
***************************************************************Page 1 (1)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN         WHITEFORD, TAYLOR & PRESTON
                                                DETAILED BILLING REPORT       THRU 11/30/03
                                                                              AS OF 12/22/03 11:27:09
                                                PROFORMA NUMBER: 143579       LAST DATE BILLED 04/30/03
                                                                              DATE BILLED THRU 03/31/03

CLIENT 004882          G. WARE TRAVELSTEAD      ADDRESS: G. WARE TRAVELSTEAD
MATTER 004882.00036    SOGO                              1709 DEY COVE DRIVE
CASE ID                                                  VIRGINIA BEACH, VA  23454
```

```
                                ***PROFESSIONAL SERVICES***

INVOICE                                                                    TKPR  TKPR    TIME VALUE   RUNNING
NUMBER      DATE    CA                                      TASK ACT HOURS  NO.  INIT.   THIS PERIOD  TOTAL
                                                                    WORKED

8429764  01/30/01        CALL IAN BANET RE: USA SOGO               .10  01406 KO      30.50      30.50
8787552  01/31/01        CONFER WITH KENNETH OESTREICHER RE NEW ISSUES
                         WITH SOGO RE LITIGATION                    .10  01451 JFC     27.00      57.50
8436789  01/31/01        CALL G. WARE TRAVELSTEAD RE: USA SOGO REQUEST
                                                                    .10  01406 KO      30.50      88.00
8436790  01/31/01        CALL IAN BARNETT RE: USA SOGO REQUEST AND
                         EXTENSION OF TIME FOR ANSWER               .10  01406 KO      30.50     118.50
8414117  02/13/01        REVIEW FILE AND MEET WITH OESTREICHER RE: SOGO
                         INFORMATION REQUIREMENTS                   .60  00473 SFF    177.00     295.50
8460898  02/13/01        REVIEW SOGO PARTNERSHIP DOCUMENTS          .30  01406 KO      91.50     387.00
8170516  02/21/01        REVISE SOGO MOTION TO DISMISS              .20  01406 KO      61.00     448.00
8187554  02/27/01        CONFER WITH KENNETH OESTREICHER SOGO ISSUES .20 01451 JFC     54.00     502.00
8487462  02/27/01        OFFICE CONFERENCE K. OESTREICHER RE: MOTION TO
                         DISMISS                                    .20  00488 HRF     44.00     546.00
8492039  02/27/01        CONFERENCE WITH JOHN CARLTON AND HOWARD FELDMAN
                         RE: RESPONSE TO SOGO MOTION TO DISMISS     .50  01406 KO     152.50     698.50
8187598  02/28/01        CALL CLOIE DUFOR RE: NEW YORK TAXES; DRAFT
                         LETTER TO IAN BARRETT; CALL BRENNER RE: NEW YORK
                         TAX RETURNS                                .50  01406 KO     152.50     851.00
8787599  03/01/01        REVISE LETTER TO BARRETT RE: LICENSES AND CALL
                         TRAVELSTEAD                                .40  01406 KO     122.00     973.00
8527419  03/02/01        CALL BARRETT AND G. WARE TRAVELSTEAD RE: SOGO
                         ISSUES                                     .10  01406 KO      30.50    1,003.50
8852105  03/05/01        PREPARE STIPULATION FOR SOGO, LTD.; CALLS BELIZE
                         AND BURNETT RE: STIPULATION                .20  01406 KO      61.00    1,064.50
8508231  03/06/01        REVIEW SOGO MOTION TO DISMISS              1.20 00488 HRF    264.70    1,328.50
8527427  03/06/01        CONFERENCE WITH HOWARD R. FELDMAN RE: RESPONSE
                         TO SOGO MOTION TO DISMISS                  .40  01406 KO     122.00    1,450.50
8513779  03/07/01        REVIEW SOGO MOTION TO DISMISS; OFFICE CONFERENCE
                         K. OESTREICHER AND I. SUBAR RE: MOTION TO
                         DISMISS                                    1.30 00488 HRF    286.00    1,736.50
8566451  03/07/01        CONFERENCE WITH SUBAR AND FELDMAN RE: RESPONSE
                         TO SOGO MOTION TO DISMISS                  .50  01406 KO     152.50    1,889.00
8570735  03/17/01        REVISE OPPOSITION TO SOGO MOTION TO DISMISS 1.00 01406 KO    305.00    2,194.00
8534458  03/19/01        REVIEW OPPOSITION TO MOTION TO DISMISS     .50  00488 HRF    110.00    2,304.00
8570744  03/19/01        REVIEW DRAFT BRIEF IN OPPOSITION TO SOGO MOTION .40 01406 KO 122.00   2,426.00
8570750  03/19/01        REVISE OPPOSITION TO SOGO                   .30  01406 KO    91.50    2,517.50
9809289  03/26/01        CONFER WITH KENNETH OESTREICHER RE LICENSE
                         AGREEMENT ISSUES - SOGO                    .20  01451 JFC    54.00    2,571.50
9787557  03/28/01        CONFER WITH KENNETH OESTREICHER (2X) RE TAX
                         ISSUES AND SOGO LICENSE SALE               .20  01451 JFC    54.00    2,625.50
8593627  04/05/01        MEETING WITH G. WARE TRAVELSTEAD RE:
                         SOGO/RELEVANT ISSUES                       .30  01406 KO    91.50    2,717.00
```

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                                      Page 2 (2)
                                                 DETAILED BILLING REPORT         THRU 11/30/03
CLIENT  004882        G. WARE TRAVELSTEAD        PROFORMA NUMBER:  143579        AS OF 12/22/03    11:27:09
MATTER  004882.00036  SOGO                       LAST DATE BILLED  04/30/03
CASE ID                                          DATE BILLED THRU  03/31/03
```

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9789636 | 04/27/01 | | CALL IAN BARRETT RE: STATUS OF IGI STATUS | | | .30 | 01406 | KO | 91.50 | 2,808.50 |
| 9789637 | 04/27/01 | | MEMO TO FILE RE: CALLS TO SHER AND BARRETT | | | .10 | 01406 | KO | 30.50 | 2,839.00 |
| 9814118 | 05/14/01 | | REVIEW SHER LETTER TO SOGO | | | .10 | 00473 | SFF | 29.50 | 2,868.50 |
| 9699436 | 05/16/01 | | CALL JOEL SHER RE: SOGO | | | .10 | 01406 | KO | 30.50 | 2,899.00 |
| 9789643 | 05/21/01 | | CALL BARRETT AND RENDA RE: PRE-TRIAL | | | .20 | 01406 | KO | 61.00 | 2,960.00 |
| 9789850 | 05/22/01 | | ANALYZE COMPLAINT AND PENDING MOTION FOR PRETRIAL HEARINGS | | | .20 | 01451 | JFC | 54.00 | 3,014.00 |
| 9789851 | 05/22/01 | | ATTEND PRETRIAL HEARING | | | 2.00 | 01451 | JFC | 540.00 | 3,554.00 |
| 9693810 | 05/22/01 | | REVIEW SOGO FILE FOR PRE-TRIAL | | | .60 | 01406 | KO | 183.00 | 3,737.00 |
| 9693811 | 05/22/01 | | PRETRIAL CONFERENCE ON SOGO ADVERSARY PROCEEDING | | | 2.00 | 01406 | KO | 610.00 | 4,347.00 |
| 9789732 | 05/23/01 | | PRINT DOCKET RE: ADVERSARY PROCEEDING; REQUEST COPY OF ORDER (P. #61) FOR K. OESTREICHER | | | .50 | 01105 | KGM | 57.50 | 4,404.50 |
| 9712012 | 05/25/01 | | MEMO AND LETTER RE: SOGO STATUS | | | .50 | 01406 | KO | 152.50 | 4,557.00 |
| 9789852 | 06/12/01 | | CONFER WITH KENNETH OESTREICHER RE PREPARATION FOR HEARING - SOGO | | | .10 | 01451 | JFC | 27.00 | 4,584.00 |
| 9727246 | 06/12/01 | | CALL JOEL SHER RE: SOGO DISCOVERY | | | .10 | 01406 | KO | 30.50 | 4,614.50 |
| 9727248 | 06/12/01 | | REVIEW SOGO USA MOTION TO DISMISS | | | .40 | 01406 | KO | 122.00 | 4,736.50 |
| 9814114 | 06/13/01 | | TELEPHONE CALLS WITH CLIENT RE: SOGO, 53RD AND 3RD | | | .30 | 00473 | SFF | 88.50 | 4,825.00 |
| 9727237 | 06/13/01 | | PREPARE FOR HEARING ON SOGO MOTION TO DISMISS | | | 2.00 | 01406 | KO | 610.00 | 5,435.00 |
| 9789853 | 06/14/01 | | CONFER WITH KENNETH OESTREICHER (2X) RE PREPARING FOR MOTION TO DISMISS | | | .30 | 01451 | JFC | 81.00 | 5,516.00 |
| 9789648 | 06/14/01 | | PREPARE FOR HEARING ON MOTION TO DISMISS | | | .60 | 01406 | KO | 183.00 | 5,699.00 |
| 9789649 | 06/14/01 | | PREPARATION FOR HEARING ON MOTION TO DISMISS | | | 3.80 | 01406 | KO | 1,159.00 | 6,858.00 |
| 9789854 | 06/15/01 | | CONFER WITH KENNETH OESTREICHER RE PREPARING FOR HEARING - SOGO | | | .40 | 01451 | JFC | 108.00 | 6,966.00 |
| 9789855 | 06/17/01 | | TELEPHONE CALL KENNETH OESTREICHER RE ISSUES AD ARGUMENT FOR SOGO HEARING | | | .60 | 01451 | JFC | 162.00 | 9,751.00 |
| 9739847 | 06/16/01 | | PREPARE FOR HEARING ON SOGO MOTION TO DISMISS | | | 4.80 | 01406 | KO | 1,464.00 | 9,589.00 |
| 9739854 | 06/15/01 | | CALL JOEL SHER RE: SOGO SETTLEMENT | | | .10 | 01406 | KO | 30.50 | 8,125.00 |
| 9739853 | 06/15/01 | | PREPARE FOR HEARING ON MOTION TO DISMISS | | | 1.50 | 01406 | KO | 457.50 | 8,094.50 |
| 9739848 | 06/15/01 | | PREPARE FOR HEARING ON MOTION TO DISMISS | | | 2.20 | 01406 | KO | 671.00 | 7,637.00 |
| 9739845 | 06/17/01 | | PREPARE FOR HEARING ON MOTION TO DISMISS | | | 7.20 | 01406 | KO | 2,196.00 | 11,947.00 |
| 9789856 | 06/18/01 | | RESEARCH FOR SOGO HEARING | | | .80 | 01451 | JFC | 216.00 | 12,163.00 |
| 9789857 | 06/18/01 | | CONFER WITH KENNETH OESTREICHER PREPARE FOR SOGO HEARING | | | 1.00 | 01451 | JFC | 270.00 | 12,433.00 |
| 9789858 | 06/18/01 | | ATTEND HEARING ON SOGO MOTIN TO DISMISS | | | .80 | 01451 | JFC | 216.00 | 12,649.00 |
| 9789859 | 06/18/01 | | REVIEW SETTLEMENT AGREEMENT - SOGO | | | .10 | 01451 | JFC | 27.00 | 12,676.00 |
| 9814115 | 06/18/01 | | MEETING(S) WITH KEN AND JOHN RE: SOGO STATUS | | | .30 | 00473 | SFF | 88.50 | 12,764.50 |
| 9814116 | 06/18/01 | | MEETING(S) WITH KEN, PAUL AND JOHN RE: POST SOGO HEARING | | | .30 | 00473 | SFF | 88.50 | 12,853.00 |
| 8739832 | 06/18/01 | | PREPARATION FOR HEARING ON MOTION TO DISMISS | | | 5.30 | 01406 | KO | 1,616.50 | 14,469.50 |
| 8739834 | 06/18/01 | | CALL JOEL SHER RE: SOGO SETTLEMENT PROPOSAL | | | .10 | 01406 | KO | 30.50 | 14,500.00 |
| 8739837 | 06/18/01 | | HEARING ON MOTION TO DISMISS | | | .80 | 01406 | KO | 244.00 | 14,744.00 |
| 9814119 | 06/18/01 | | MEETING WITH G. WARE TRAVELSTEAD RE SALE TO SOGO; AMSTERDAM; CAPITAL PROPOSAL | | | 2.00 | 00444 | PMN | 610.00 | 15,354.00 |
| 8779460 | 06/20/01 | | | | | | | | | |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN              WHITEFORD, TAYLOR & PRESTON                                   Page 3 (3)
                                                     DETAILED BILLING REPORT          THRU 11/30/03
                                                     PROFORMA NUMBER: 143579          AS OF 12/22/03         11:27:09

CLIENT    004882           G. WARE TRAVELSTEAD                                   LAST DATE BILLED 04/30/03
MATTER    004882.00036     SOGO                                                  DATE BILLED THRU 03/31/03
CASE ID

                                                                                            HOURS                        TIME VALUE      RUNNING
INDEX      DATE      CA                                                          TASK  ACT  WORKED   TKPR    TKPR        THIS PERIOD     TOTAL
                                                                                                     NO      INIT.
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/05/01 | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 8810114 | 07/05/01 | | TELEPHONE CALL WITH CLIENT RE: SPANISH ASSETS AND SOGO | | | .20 | 00473 | SFF | 59.00 | 15,413.00 |
| 8810115 | 07/09/01 | | MEETING(S) WITH KEN AND REVIEW DOCUMENTS FOR MEETING | | | .50 | 00473 | SFF | 147.50 | 15,560.50 |
| 8810116 | 07/09/01 | | MEETING(S) WITH OESTREICHER AND JOHNSON - AFTER MEETING | | | .40 | 00473 | SFF | 118.00 | 15,678.50 |
| 8810117 | 07/09/01 | | REVIEW SOGO FILE RE: BAR DATE | | | .10 | 00473 | SFF | 29.50 | 15,708.00 |
| 9789658 | 07/09/01 | | CONFERENCE WITH STEVE FRUIN AND REVIEW PLAN RE: TAX ISSUES; CONFERENCE WITH KIM JOHNSON RE: RESEARCH ON TAX ISSUES | | | .70 | 01406 | KO | 213.50 | 15,921.50 |
| 9789659 | 07/09/01 | | REVISE LETTER TO RIVERA | | | .10 | 01406 | KO | 30.50 | 15,952.00 |
| 9789862 | 07/10/01 | | CONFER WITH KENNETH OESTREICHER RE SOGO ISSUES | | | .10 | 01451 | JFC | 27.00 | 15,979.00 |
| 9789669 | 07/13/01 | | CONFERENCE WITH KIM JOHNSON RE: RESEARCH ON G. WARE TRAVELSTEAD PLAN MEMO | | | .10 | 01406 | KO | 30.50 | 16,009.50 |
| 8810118 | 07/24/01 | | REVIEW PLAN ANALYSIS MEMO | | | .20 | 00473 | SFF | 59.00 | 16,068.50 |
| 8810119 | 08/07/01 | | TELEPHONE CALL WITH NUSSBAUM - LETTER - E-MAIL - SOGO LETTER TO CLIENT | | | .20 | 00473 | SFF | 59.00 | 16,127.50 |
| 8953811 | 09/24/01 | | CONFERENCE WITH STEVE FRUIN RE: SOGO | | | .10 | 01406 | KO | 30.50 | 16,158.00 |
| 9790047 | 10/06/01 | | LETTER TO IAN BARRETT RE: LICENSE | | | .20 | 01406 | KO | 61.00 | 16,219.00 |
| 9790048 | 10/08/01 | | CONFERENCE WITH STEVE FRUIN RE: LETTER TO BARRETT | | | .10 | 01406 | KO | 30.50 | 16,249.50 |
| 9790049 | 10/08/01 | | LETTER TO IAN BARRETT | | | .10 | 01406 | KO | 30.50 | 16,280.00 |
| 9790052 | 10/08/01 | | CALL G. WARE TRAVELSTEAD RE: LETTER TO BARRETT | | | .10 | 01406 | KO | 30.50 | 16,310.50 |
| 9810210 | 10/11/01 | | TELEPHONE CALL WITH KAMINITZ RE: TAX ISSUE | | | .10 | 00473 | SFF | 29.50 | 16,340.00 |
| 9810211 | 10/11/01 | | TELEPHONE CALLS WITH ROSENTHAL RE: TAX ISSUE | | | .30 | 00473 | SFF | 88.50 | 16,428.50 |
| 9810212 | 10/11/01 | | TELEPHONE CALL WITH OESTREICHER AND ROSENTHAL RE: TAX ISSUE | | | .30 | 00473 | SFF | 88.50 | 16,517.00 |
| 9810213 | 10/11/01 | | REVIEW 97 TAX RETURN | | | .30 | 00473 | SFF | 88.50 | 16,605.50 |
| 9809291 | 10/11/01 | | EXAMINE DOCS RE TAX ISSUES; CONFER WITH KENNETH OESTREICHER RE SAME | | | .80 | 01451 | JFC | 216.00 | 16,821.50 |
| 9810214 | 10/11/01 | | REVIEW FILE RE: ISSUES ON TAX RETURNS; MEETINGS WITH OESTREICHER AND CLARTON | | | 1.20 | 00473 | SFF | 354.00 | 17,175.50 |
| 9810215 | 10/11/01 | | MEETING(S) WITH OESTREICHER AND POSNER RE: REVIEW LETTER TO CLIENT ON TAX ISSUES | | | .30 | 00473 | SFF | 88.50 | 17,264.00 |
| 9809525 | 10/12/01 | | MEETING WITH ROSENTHAL, KETCHUM RE: G. WARE TRAVELSTEAD ISSUE | | | 1.50 | 01406 | KO | 457.50 | 17,721.50 |
| 9809526 | 10/12/01 | | CONFERENCE WITH HERMAN ROSENTHAL RE: ACCOUNTING ISSUE | | | .80 | 01406 | KO | 244.00 | 17,965.50 |
| 9809527 | 10/12/01 | | DRAFT LETTER RE: ACCOUNTANTS ISSUE | | | .30 | 01406 | KO | 91.50 | 18,057.00 |
| 9809528 | 10/12/01 | | CONFERENCE WITH GARY POSNER RE: ACCOUNTANTS/SKD | | | .20 | 01406 | KO | 61.00 | 18,118.00 |
| 9809529 | 10/12/01 | | CONFERENCE WITH STEVE FRUIN RE: ACCOUNTANT ISSUES | | | .30 | 01406 | KO | 91.50 | 18,209.50 |
| 9809530 | 10/12/01 | | CONFERENCE WITH STEPHANIE KETCHUM RE: RESEARCH ON ACCOUNTANT ISSUES | | | .20 | 01406 | KO | 61.00 | 18,270.50 |
| 9809531 | 10/12/01 | | REVISE LETTER RE: ACCOUNTANT ISSUES | | | .20 | 01406 | KO | 61.00 | 18,331.50 |
| 9810362 | 10/12/01 | | REVIEW TAX LIABILITY AND RELATED ISSUES | | | .70 | 00468 | GSP | 203.00 | 18,534.50 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143579

LAST DATE BILLED THRU 11/30/03
DATE BILLED THRU 04/30/03
AS OF 12/22/03  11:27:09

Page 4 (4)

CLIENT 004882  G. WARE TRAVELSTEAD
MATTER 004882.00036  SOGO
CASE ID

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TKPR | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | | |
| 9810120 | 10/17/01 | | MEETING(S) WITH OESTREICHER RE: TAX ISSUES | | | .20 | 00473 | SFF | | 59.00 | 18,593.50 |
| 9790065 | 10/17/01 | | LETTER TO IAN BARRETT RE: LICENSE | | | .10 | 01406 | KO | | 30.50 | 18,624.00 |
| 9810363 | 10/26/01 | | REVIEW WITH OESTREICHER FRCP 44.1 AND BR 9017 IMPLEMENTATION MEASURES | | | .10 | 00468 | GSP | | 29.00 | 18,653.00 |
| 9833037 | 11/02/01 | | CONFERENCE WITH HOWARD FELDMAN RE: SOGO APPEAL | | | .10 | 01406 | KO | | 30.50 | 18,683.50 |
| 9073468 | 11/21/01 | | PREPARATION FOR SOGO MOTION TO DISMISS HEARING | | | .20 | 01406 | KO | | 61.00 | 18,744.50 |
| 9077060 | 11/25/01 | | REVIEW MATERIAL FOR SOGO HEARING ON MOTION TO DISMISS | | | 1.50 | 01406 | KO | | 457.50 | 19,202.00 |
| 9077062 | 11/26/01 | | PREPARATION FOR SOGO HEARING | | | 1.60 | 01406 | KO | | 488.00 | 19,690.00 |
| 9077047 | 11/27/01 | | PREPARATION FOR SOGO HEARING | | | 2.80 | 01406 | KO | | 854.00 | 20,544.00 |
| 9077049 | 11/27/01 | | PREPARATION FOR SOGO HEARING | | | .90 | 01406 | KO | | 274.50 | 20,818.50 |
| 9077050 | 11/27/01 | | CONFERENCE WITH PAMELA KESSLER RE: ATTORNEY WORK-PRODUCT PRIVILEGE | | | .20 | 01406 | KO | | 61.00 | 20,879.50 |
| 9077056 | 11/27/01 | | PREPARATION FOR SOGO HEARING | | | 2.70 | 01406 | KO | | 823.50 | 21,703.00 |
| 9790286 | 11/28/01 | | CONFER WITH KENNETH OESTREICHER RE SOGO HEARING | | | .10 | 01451 | JFC | | 27.00 | 21,730.00 |
| 9079265 | 11/28/01 | | PREPARATION FOR SOGO HEARING | | | 3.80 | 01406 | KO | | 1,159.00 | 22,889.00 |
| 9079268 | 11/28/01 | | PREPARATION FOR SOGO HEARING | | | 3.30 | 01406 | KO | | 1,006.50 | 23,895.50 |
| 9079273 | 11/28/01 | | CALL GOLDBERG AND SHER RE: HEARING ON SOGO MOTION | | | .10 | 01406 | KO | | 30.50 | 23,926.00 |
| 9079279 | 11/28/01 | | PREPARATION FOR SOGO HEARING | | | .30 | 01406 | KO | | 91.50 | 24,017.50 |
| 9079280 | 11/28/01 | | REVISE OUTLINE FOR HEARING | | | .70 | 01406 | KO | | 213.50 | 24,231.00 |
| 9790287 | 11/29/01 | | CONFER WITH KENNETH OESTREICHER RE PREPARING ARGUMENT FOR SOGO MOTION TO DISMISS HEARING | | | .30 | 01451 | JFC | | 81.00 | 24,312.00 |
| 9083880 | 11/29/01 | | PREPARATION FOR SOGO HEARING | | | 3.80 | 01406 | KO | | 1,159.00 | 25,471.00 |
| 9083881 | 11/29/01 | | PREPARATION FOR SOGO HEARING | | | .80 | 01406 | KO | | 244.00 | 25,715.00 |
| 9083882 | 11/29/01 | | HEARING ON SOGO MOTION TO DISMISS | | | 2.40 | 01406 | KO | | 732.00 | 26,447.00 |
| 9087003 | 11/30/01 | | CALL G. WARE TRAVELSTEAD RE: SOGO HEARING AND VELAZQUEZ DEPOSITION | | | .50 | 01406 | KO | | 152.50 | 26,599.50 |
| 9131606 | 12/28/01 | | REVIEW SOGO SUPPLEMENTAL INTERROGATORIES | | | .10 | 01406 | KO | | 30.50 | 26,630.00 |
| 9132232 | 12/31/01 | | DRAFT RESPONSE TO SOGO REPLY MEMORANDUM | | | .80 | 01406 | KO | | 244.00 | 26,874.00 |
| 9135317 | 01/02/02 | | REVISE RESPONSE TO SOGO | | | .20 | 01406 | KO | | 67.00 | 26,941.00 |
| 9790299 | 01/03/02 | | CONFER WITH KENNETH OESTREICHER RE SOGO TRIAL ISSUES | | | .10 | 01451 | JFC | | 32.00 | 26,973.00 |
| 9790300 | 01/04/02 | | REVIEW AND REVISE REPLY MEMO RE SOGO LITIGATION | | | .30 | 01451 | JFC | | 96.00 | 27,069.00 |
| 9790301 | 01/04/02 | | CONFER WITH KENNETH OESTREICHER RE REVISIONS TO SOGO REPLY MEMO | | | .10 | 01451 | JFC | | 32.00 | 27,101.00 |
| 9137572 | 01/04/02 | | REVISE REPLY TO SOGO MEMO | | | .20 | 01406 | KO | | 67.00 | 27,168.00 |
| 9790303 | 01/07/02 | | REVIEW COURT OPINION DISMISSING COMPLAINT AGAINST SOGO JAPAN | | | .10 | 01451 | JFC | | 32.00 | 27,200.00 |
| 9157001 | 01/11/02 | | CALL IAN BARRETT RE: SOGO LITIGATION | | | .20 | 01406 | KO | | 67.00 | 27,267.00 |
| 9790307 | 01/14/02 | | ANALYZE DERBY OPINION IN SOGO AND CONFER WITH KENNETH OESTREICHER | | | .20 | 01451 | JFC | | 64.00 | 27,331.00 |
| 9810113 | 01/14/02 | | REVIEW DERBY RULING IN SOGO | | | .30 | 00473 | SFF | | 97.50 | 27,428.50 |
| 9154042 | 01/14/02 | | REVISE SOGO ORDER AND CALL G. WARE TRAVELSTEAD | | | .20 | 01406 | KO | | 67.00 | 27,495.50 |
| 9154045 | 01/14/02 | | DRAFT AMENDED COMPLAINT | | | .70 | 01406 | KO | | 234.50 | 27,730.00 |
| 9154048 | 01/14/02 | | REVISE SOGO USA COMPLAINT | | | .30 | 01406 | KO | | 100.50 | 27,830.50 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143579

LAST DATE BILLED    THRU 11/30/03
DATE BILLED THRU 03/31/03    AS OF 12/22/03    11:27:09

Page 5 (5)

CLIENT    004882         G. WARE TRAVELSTEAD
MATTER    004882.00036   SOGO
CASE ID

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9790308 | 01/15/02 | | CONFER WITH KENNETH OESTREICHER RE ARBITRATION OF SOGO MATTER | | | .20 | 01451 | JFC | 64.00 | 27,894.50 |
| 9790309 | 01/15/02 | | REVIEW AND REVISE LETTER TO SOGO ATTYS RE RESULTS OF DERBY ORDER | | | .10 | 01451 | JFC | 32.00 | 27,926.50 |
| 9154024 | 01/15/02 | | REVIEW ARBITRATION RULES FOR SOGO | | | .70 | 01406 | KO | 234.50 | 28,161.00 |
| 9154025 | 01/15/02 | | REVISE AMENDED SOGO COMPLAINT | | | .30 | 01406 | KO | 100.50 | 28,261.50 |
| 9154026 | 01/15/02 | | LETTER RE: SOGO | | | .20 | 01406 | KO | 67.00 | 28,328.50 |
| 9790010 | 01/16/02 | | REVIEW AND REVISE AMENDED SOGO COMPLAINT | | | .40 | 01451 | JFC | 128.00 | 28,456.50 |
| 9790311 | 01/16/02 | | OPTION KENNETH OESTREICHER RE AMENDED SOGO COMPLAINT | | | .10 | 01451 | JFC | 32.00 | 28,488.50 |
| 9173894 | 01/16/02 | | DRAFTING DEMAND FOR ARBITRATION | | | 1.80 | 01406 | KO | 603.00 | 29,091.50 |
| 9173895 | 01/16/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO AND DEPOSITION TRANSCRIPT | | | .20 | 01406 | KO | 67.00 | 29,158.50 |
| 9173900 | 01/16/02 | | MODIFY AMENDED COMPLAINT | | | .20 | 01406 | KO | 67.00 | 29,225.50 |
| 9173906 | 01/16/02 | | REVISE LETTER RE: SOGO DECISION | | | .10 | 01406 | KO | 33.50 | 29,259.00 |
| 9790312 | 01/17/02 | | REVIEW AND REVISE DEMAND FOR ARBITRATION | | | .10 | 01451 | JFC | 32.00 | 29,291.00 |
| 9790313 | 01/17/02 | | REVIEW AND REVISE DEMAND FOR ARBITRATION | | | .40 | 01451 | JFC | 128.00 | 29,419.00 |
| 9173874 | 01/17/02 | | REVISE ARBITRATION DEMAND | | | .30 | 01406 | KO | 100.50 | 29,519.50 |
| 9173890 | 01/17/02 | | REVISE ARBITRATION DEMAND | | | .20 | 01406 | KO | 67.00 | 29,586.50 |
| 9790314 | 01/18/02 | | CONFER WITH KENNETH OESTREICHER RE REVIEW OF ARBITRATION RULES AND DEMAND COUNTS | | | .40 | 01451 | JFC | 128.00 | 29,714.50 |
| 9173857 | 01/18/02 | | CONFERENCE WITH JOHN CARLTON AND REVISE ARBITRATION DEMAND | | | 1.20 | 01406 | KO | 402.00 | 30,116.50 |
| 9185145 | 01/21/02 | | REVISIONS TO ARBITRATION DEMAND | | | .70 | 01406 | KO | 234.50 | 30,351.00 |
| 9790315 | 01/22/02 | | REVIEW AND REVISE ARBITRATION CLAIM | | | .30 | 01451 | JFC | 96.00 | 30,447.00 |
| 9181318 | 01/22/02 | | REVISE ARBITRATION DEMAND | | | .30 | 01406 | KO | 100.50 | 30,547.50 |
| 9181331 | 01/22/02 | | CONFERENCE WITH KRISTEN PERRY RE: ISSUES FOR AMENDED SOGO COMPLAINT | | | .20 | 01406 | KO | 67.00 | 30,614.50 |
| 9173843 | 01/23/02 | | REVISE COMPLAINT | | | .20 | 01406 | KO | 67.00 | 30,681.50 |
| 9173853 | 01/23/02 | | CONFERENCE WITH GARY POSNER RE: ARBITRATION DEMAND AND REVISE | | | .40 | 01406 | KO | 134.00 | 30,815.50 |
| 9173855 | 01/23/02 | | REVISE AMENDED COMPLAINT V. SOGO | | | .20 | 01406 | KO | 67.00 | 30,882.50 |
| 9810343 | 01/23/02 | | REVIEW, REVISE AND EDIT DEMAND FOR ARBITRATION | | | 1.00 | 00468 | GSP | 315.00 | 31,197.50 |
| 9810344 | 01/23/02 | | EVALUATE SUGGESTED CHANGES AND STRATEGIES WITH OESTREICHER FOR DEMAND FOR ARBITRATION | | | .40 | 00468 | GSP | 126.00 | 31,323.50 |
| 9790316 | 01/24/02 | | CONFER WITH KENNETH OESTREICHER RE ARBITRATION DEMAND | | | .20 | 01451 | JFC | 64.00 | 31,387.50 |
| 9173827 | 01/24/02 | | REVISE ARBITRATION DEMAND | | | .40 | 01406 | KO | 134.00 | 31,521.50 |
| 9790140 | 01/25/02 | | CHECK FOR BANKRUPTCY FILING BY USA SOGO PER KEN OESTREICHER | | | .20 | 01105 | KGM | 26.00 | 31,547.50 |
| 9810364 | 01/29/02 | | EVALUATE ARBITRATION DEMAND ISSUES AND OTHER ADR PROVISIONS' ENFORCEABILITY WITH OESTREICHER, INCLUDING RECENT CASES | | | .30 | 00468 | GSP | 94.50 | 31,642.00 |
| 9219744 | 02/07/02 | | CALL IAN BARRETT RE: ARBITRATION | | | .30 | 01406 | KO | 100.50 | 31,742.50 |
| 9790091 | 02/12/02 | | CALL IAN BARRETT AND NEW YORK PILLSBURY COUNSEL RE: ARBITRATION | | | .20 | 01406 | KO | 67.00 | 31,809.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                                       Page 6 (6)
                                                 DETAILED BILLING REPORT
CLIENT   004882     G. WARE TRAVELSTEAD          PROFORMA NUMBER: 143579          LAST DATE BILLED 04/30/03 THRU 11/30/03
MATTER   004882.00036  SOGO                                                       DATE BILLED THRU 03/31/03 AS OF 12/22/03   11:27:09
CASE ID
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9790092 | 02/12/02 | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9211240 | 02/13/02 | | CALL IAN BARRETT RE: SELECTION OF ARBITRATOR | | | .20 | 01406 | KO | 67.00 | 31,876.50 |
| 9211250 | 02/13/02 | | CONFERENCE WITH JOHN CARLTON | | | .20 | 01406 | KO | 67.00 | 31,943.50 |
| 9211253 | 02/13/02 | | CONFERENCE WITH GARY POSNER RE: ARBITRATION ISSUE | | | .90 | 01406 | KO | 301.50 | 32,245.00 |
| 8810345 | 02/13/02 | | REVISE MATERIAL RE: ARBITRATION | | | .30 | 01406 | KO | 100.50 | 32,345.50 |
| 9219767 | 02/14/02 | | EVALUATE ARBITRATION PROCEDURES INCLUDING SCHEDULING AND CANDIDATES FOR THE ARBITRATION | | | 1.00 | 00468 | GSP | 315.00 | 32,660.50 |
| 9219764 | 02/14/02 | | LETTER TO JOEL SHER RE: ARBITRATION COST | | | .20 | 01406 | KO | 67.00 | 32,727.50 |
| 9219765 | 02/14/02 | | CALL CRICHLOW RE: ARBITRATION SELECTION | | | .10 | 01406 | KO | 33.50 | 32,761.00 |
| 9219766 | 02/14/02 | | CALLS TO ADMINISTRATIVE OFFICE RE: ARBITRATION | | | .20 | 01406 | KO | 67.00 | 32,828.00 |
| 9790093 | 02/18/02 | | CALL JUDGE ADAMS RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 32,861.50 |
| 9267719 | 02/21/02 | | CONFERENCE WITH HOWARD FELDMAN RE: VELAZQUEZ AND SOGO CASES | | | .60 | 01406 | KO | 201.00 | 33,062.50 |
| 9267702 | 02/20/02 | | CALL JOEL SHER RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 33,096.00 |
| 9225711 | 02/19/02 | | DRAFT MOTION RE: ARBITRATION EXPENSES | | | .30 | 01406 | KO | 100.50 | 33,196.50 |
| 9225709 | 02/19/02 | | REVISE MOTION ON ARBITRATION COSTS | | | 1.10 | 01406 | KO | 368.50 | 33,565.00 |
| 9251806 | 02/22/02 | | CALL G. WARE TRAVELSTEAD RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 33,598.50 |
| 9251816 | 02/22/02 | | CALL G. WARE TRAVELSTEAD RE: ARBITRATION; CALL SOGO COUNSEL RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 33,632.00 |
| 9251815 | 02/22/02 | | DRAFT LETTER TO CRICHLOW RE: SELECTION OF ARBITRATOR | | | .20 | 01406 | KO | 67.00 | 33,699.00 |
| 9251811 | 02/22/02 | | REVISIONS TO MOTION RE: ARBITRATION COSTS | | | .50 | 01406 | KO | 167.50 | 33,866.50 |
| 9251810 | 02/22/02 | | DRAFT ORDER RE: ARBITRATION | | | .30 | 01406 | KO | 100.50 | 33,967.00 |
| 9251811 | 02/22/02 | | CALL JOEL SHER RE: ARBITRATION MOTION | | | .10 | 01406 | KO | 33.50 | 34,000.50 |
| 9251810 | 02/22/02 | | CALL CRICHLOW AT PILLSBURY WINTHROP RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 34,034.00 |
| 9239765 | 02/26/02 | | CONFER WITH KENNETH OESTREICHER RE ISSUES FOR ARBITRATION AND COUNTER CLAIM | | | .20 | 01451 | JFC | 64.00 | 34,098.00 |
| 9242918 | 02/26/02 | | REVIEW SOGO ANSWER IN ARBITRATION | | | .40 | 01406 | KO | 134.00 | 34,232.00 |
| 9242929 | 02/26/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO ARBITRATION | | | .50 | 01406 | KO | 167.50 | 34,399.50 |
| 9254256 | 02/28/02 | | CALL CRICHLOW | | | .10 | 01406 | KO | 33.50 | 34,433.00 |
| 9254257 | 02/28/02 | | CALL G. WARE TRAVELSTEAD RE: SELECTION OF ARBITRATOR | | | .10 | 01406 | KO | 33.50 | 34,466.50 |
| 9254258 | 02/28/02 | | LETTER TO CRICHLOW RE: SELECTION OF ARBITRATOR | | | .10 | 01406 | KO | 33.50 | 34,500.00 |
| 9271542 | 03/01/02 | | CONFERENCE WITH GARY POSNER RE: ARBITRATION LETTER | | | .20 | 01406 | KO | 67.00 | 34,567.00 |
| 9271598 | 03/05/02 | | REVISE RESPONSE TO COUNTERCLAIM | | | .50 | 01406 | KO | 167.50 | 34,734.50 |
| 9271570 | 03/06/02 | | CALL JUDGE ADAMS OFFICE RE: ARBITRATION | | | .20 | 01406 | KO | 67.00 | 34,801.50 |
| 9271571 | 03/06/02 | | CALL VINCENT GREEN RE: ARBITRATION | | | .10 | 01406 | KO | 33.50 | 34,835.00 |
| 9271572 | 03/06/02 | | LETTER TO ADAMS RE: ARBITRATION | | | .40 | 01406 | KO | 134.00 | 34,969.00 |
| 9271583 | 03/06/02 | | CALL GREEN RE: CHANGES TO ADAMS LETTER | | | .10 | 01406 | KO | 33.50 | 35,002.50 |
| 9271588 | 03/06/02 | | REVISE RESPONSE TO COUNTERCLAIM | | | .60 | 01406 | KO | 201.00 | 35,203.50 |
| 9271592 | 03/06/02 | | REVISE LETTER TO ADAMS | | | .20 | 01406 | KO | 67.00 | 35,270.50 |
| 9271607 | 03/07/02 | | DISCOVERY REQUESTS FOR ARBITRATION | | | .30 | 01406 | KO | 100.50 | 35,371.00 |
| 9271609 | 03/07/02 | | DISCOVERY REQUEST FOR SOGO | | | .40 | 01406 | KO | 134.00 | 35,505.00 |
| 9271620 | 03/08/02 | | REVISE ANSWER TO COUNTERCLAIM | | | .20 | 01406 | KO | 67.00 | 35,572.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        WHITEFORD, TAYLOR & PRESTON              Page 7 (7)
                                               DETAILED BILLING REPORT    THRU 11/30/03
                                               PROFORMA NUMBER: 143579    AS OF 12/22/03    11:27:09

CLIENT  004882          G. WARE TRAVELSTEAD                               LAST DATE BILLED  04/30/03
MATTER  004882.00036    SOGO                                              DATE BILLED THRU  03/31/03
CASE ID                 CA
```

| INDEX | DATE | | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|
| | | ***PROFESSIONAL SERVICES*** | | | | | |
| 9271623 | 03/08/02 | REVISE ANSWER TO COUNTERCLAIM | .40 | 01406 | KO | 134.00 | 35,706.00 |
| 9271634 | 03/10/02 | DISCOVERY REQUEST FOR SOGO ARBITRATION | .80 | 01406 | KO | 268.00 | 35,974.00 |
| 9810346 | 03/11/02 | TELEPHONE CALL WITH OESTREICHER (RE: DISCOVERY ISSUES AND RESPONSE TO COUNTERCLAIM FOR ARBITRATION) | .40 | 00468 | GSP | 126.00 | 36,100.00 |
| 9272549 | 03/12/02 | CALL JUDGE ADAMS' SECRETARY RE: INFORMATION FOR CASE OPENING | .20 | 01406 | KO | 67.00 | 36,167.00 |
| 9283147 | 03/14/02 | CALL JUDGE ADAMS' OFFICE RE: INFORMATION ON G. WARE TRAVELSTEAD | .10 | 01406 | KO | 33.50 | 36,200.50 |
| 9293280 | 03/18/02 | MEETING WITH GARY POSNER RE: ANSWER TO ARBITRATION COUNTERCLAIM | .50 | 01406 | KO | 167.50 | 36,368.00 |
| 9293284 | 03/18/02 | REVIEW CHANGES TO ANSWER TO COUNTERCLAIM | .40 | 01406 | KO | 134.00 | 36,502.00 |
| 9810347 | 03/18/02 | REVISE ARBITRATION COUNTERCLAIM REPSONSE | 1.20 | 00468 | GSP | 378.00 | 36,880.00 |
| 9810348 | 03/18/02 | MEETING WITH OESTREICHER (RE: SUGGESTED CHANGES TO ANSWER TO COUNTERCLAIM AND STRATEGIES FOR ARBITRATION) | 1.00 | 00468 | GSP | 315.00 | 37,195.00 |
| 9293296 | 03/19/02 | CHANGES TO DISCOVERY AND RESPONSE TO COUNTERCLAIM | .30 | 01406 | KO | 100.50 | 37,295.50 |
| 9293305 | 03/19/02 | REVISIONS TO SOGO DOCUMENTS | .20 | 01406 | KO | 67.00 | 37,362.50 |
| 9296368 | 03/20/02 | CALL G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | .10 | 01406 | KO | 33.50 | 37,396.00 |
| 9299279 | 03/21/02 | CALL G. WARE TRAVELSTEAD RE: RESPONSES TO SOGO | .70 | 01406 | KO | 234.50 | 37,630.50 |
| 9299280 | 03/21/02 | CONFERENCE WITH GARY POSNER RE: G. WARE TRAVELSTEAD'S CHANGES TO DISCOVERY | .20 | 01406 | KO | 67.00 | 37,697.50 |
| 9299282 | 03/21/02 | CHANGES TO SOGO DOCUMENTS | .50 | 01406 | KO | 167.50 | 37,865.00 |
| 9299284 | 03/21/02 | REVISE DISCOVERY REQUESTS AND DEFENSES | .60 | 01406 | KO | 201.00 | 38,066.00 |
| 9810349 | 03/21/02 | REVIEW ARBITRATION DISCOVERY MATTERS WITH K. OESTREICHER AND COMMENTS FROM CLIENT AS TO ANSWER TO CTRCLM | .30 | 00468 | GSP | 94.50 | 38,160.50 |
| 9810350 | 03/21/02 | REVIEW AND REVISE PROPOSED CHANGES TO BY CLIENT TO DOCUMENT REQUEST | .80 | 00468 | GSP | 252.00 | 38,412.50 |
| 9311795 | 03/22/02 | CONFERENCE WITH GARY POSNER RE: RESPONSE TO COUNTERCLAIM | .20 | 01406 | KO | 67.00 | 38,479.50 |
| 9311798 | 03/22/02 | CHANGES TO SOGO DOCUMENTS | .20 | 01406 | KO | 67.00 | 38,546.50 |
| 9311805 | 03/22/02 | CALL VINCENT GREEN RE: ARBITRATION | .10 | 01406 | KO | 33.50 | 38,580.00 |
| 9810351 | 03/22/02 | EVALUATE POTENTIAL AFFIRMATIVE DEFENSES TO COUNTERCLAIM | .30 | 00468 | GSP | 94.50 | 38,674.50 |
| 9810352 | 03/22/02 | REVIEW SCHEDULE OF ARBITRATION | .10 | 00468 | GSP | 31.50 | 38,706.00 |
| 9311834 | 03/25/02 | CONFERENCE WITH GARY POSNER RE: REPLY AND DISCOVERY | .10 | 01406 | KO | 33.50 | 38,739.50 |
| 9790096 | 03/25/02 | CALL VINCE GREEN RE: ARBITRATION | .10 | 01406 | KO | 33.50 | 38,773.00 |
| 9810353 | 03/25/02 | RAISE ISSUES WITH OESTREICHER (RE: DISCOVERY REQUEST) | .10 | 00468 | GSP | 31.50 | 38,804.50 |
| 9311849 | 03/27/02 | REVISE SOGO DOCUMENTS FOR SUBMISSION | .60 | 01406 | KO | 201.00 | 39,005.50 |
| 9309711 | 03/28/02 | OFFICE CONFERENCE K. OESTREICHER RE: SOGO ARBITRATION | .80 | 00488 | HRF | 220.00 | 39,225.50 |
| 9311881 | 03/28/02 | CONFERENCE WITH FELDMAN RE: SOGO ISSUES | .40 | 01406 | KO | 134.00 | 39,359.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON              Page 8 (8)
                                                 DETAILED BILLING REPORT    THRU 11/30/03
                                                 PROFORMA NUMBER: 143579    AS OF 12/22/03    11:27:09

CLIENT  004882           G. WARE TRAVELSTEAD               LAST DATE BILLED 04/30/03
MATTER  004882.00036     SOGO                              DATE BILLED THRU 03/31/03
CASE ID                  CA
```

| INDEX | DATE | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9308869 | 09/29/02 | OFFICE CONFERENCE K. OESTRIECHER RE: ARBITRATION | | | .40 | 00488 | HRF | | 110.00 | 39,469.50 |
| 9311891 | 03/29/02 | CALL CRICHLOW AND GREEN RE: DISCOVERY | | | .10 | 01406 | KO | | 33.50 | 39,503.00 |
| 9315602 | 04/01/02 | CALL VINCE GREEN RE: ARBITRATION DISCOVERY | | | .10 | 01406 | KO | | 33.50 | 39,536.50 |
| 9328658 | 04/11/02 | REVIEW FILE ; READ PLEADINGS | | | 1.60 | 00488 | HRF | | 440.00 | 39,976.50 |
| 9339265 | 04/15/02 | CALL VINCE GREEN RE: DISCOVERY RESPONSE FROM SOGO | | | .10 | 01406 | KO | | 33.50 | 40,010.00 |
| 9339272 | 04/15/02 | REVIEW SOGO'S RESPONSE TO DISCOVERY REQUEST | | | .10 | 01406 | KO | | 33.50 | 40,043.50 |
| 9335416 | 04/16/02 | REVIEW FILE; READ PLEADINGS | | | 2.30 | 00488 | HRF | | 632.50 | 40,676.00 |
| 9339277 | 04/16/02 | CONFERENCE HOWARD FELDMAN RE: SOGO BRIEF | | | .30 | 01406 | KO | | 100.50 | 40,776.50 |
| 9339285 | 04/16/02 | REVISIONS TO RESPONSE TO SOGO | | | .60 | 01406 | KO | | 201.00 | 40,977.50 |
| 9786751 | 04/16/02 | RESPONSE TO SOGO OBJECTION TO DISCOVERY | | | 1.70 | 01406 | KO | | 569.50 | 41,547.00 |
| 9339251 | 04/17/02 | READ TRANSCRIPTS OF TRAVELSTEAD AND SHER DEPOSITIONS | | | 3.50 | 00488 | HRF | | 962.50 | 42,509.50 |
| 9354577 | 04/17/02 | REVISE REPLY TO SOGO PROPOSAL | | | .30 | 01406 | KO | | 100.50 | 42,610.00 |
| 9354586 | 04/17/02 | CALL GARY POSNER RE: RESPONSE AND SOGO | | | .20 | 01406 | KO | | 67.00 | 42,677.00 |
| 9354588 | 04/17/02 | CONFERENCE WITH HOWARD FELDMAN RE: SOGO SUBMISSION | | | 1.30 | 01406 | KO | | 435.50 | 43,112.50 |
| 9354590 | 04/17/02 | REVISE AND READ RESPONSE TO SOGO RESPONSE | | | .40 | 01406 | KO | | 134.00 | 43,246.50 |
| 9810355 | 04/17/02 | REVIEW AND REVISE PROPOSED EDITS TO CLAIMANT'S REPLY TO USA SOGO'S RESPONSE TO REQUEST FOR DISCOVERY | | | .20 | 00468 | GSP | | 63.00 | 43,309.50 |
| 9810356 | 04/17/02 | TELEPHONE CALL WITH K. OESTREICHER (REGARDING SOGO RESPONSE TO DOCUMENT REQUEST) | | | .10 | 00468 | GSP | | 31.50 | 43,341.00 |
| 9340217 | 04/18/02 | PREPARE TRAVELSTEAD AFFIDAVIT; OFFICE CONFERENCE A. ASKEW RE: RESEARCH THAT MUST BE COMPLETED | | | 2.10 | 00488 | HRF | | 577.50 | 43,918.50 |
| 9351405 | 04/18/02 | CALL VINCE GREEN RE: DISCOVERY | | | .10 | 01406 | KO | | 33.50 | 43,952.00 |
| 9351418 | 04/18/02 | CALL HOWARD FELDMAN RE: SOGO RESPONSE | | | .10 | 01406 | KO | | 33.50 | 43,985.50 |
| 9810354 | 04/18/02 | REVIEW DOCUMENT ISSUES WITH OESTREICHER | | | .10 | 00468 | GSP | | 31.50 | 44,017.00 |
| 9790322 | 04/18/02 | READ PLEADINGS IN PREPARATION FOR MEETING WITH H. FELDMAN | | | 3.40 | 01579 | AA | | 595.00 | 44,612.00 |
| 9360217 | 04/19/02 | DRAFT AFFIDAVIT; OUTLINE AND DRAFT STATEMENT OF CLAIM; OFFICE CONFERENCE A. ASKEW RE: RESEARCH FOR STATEMENT OF CLAIM | | | 4.60 | 00488 | HRF | | 1,265.00 | 45,877.00 |
| 9351391 | 04/19/02 | CALL VINCE GREEN RE: DISCOVERY AND SCHEDULE | | | .10 | 01406 | KO | | 33.50 | 45,910.50 |
| 9351392 | 04/19/02 | CALL HOWARD FELDMAN RE: SOGO BRIEF | | | .10 | 01406 | KO | | 33.50 | 45,944.00 |
| 9351395 | 04/19/02 | DRAFTING RESPONSE PER ARBITRATION ORDER ON DISCOVERY | | | .60 | 01406 | KO | | 201.00 | 46,145.00 |
| 9351397 | 04/19/02 | CONFERENCE WITH HOWARD FELDMAN RE: SOGO SCHEDULING | | | .10 | 01406 | KO | | 33.50 | 46,178.50 |
| 9351401 | 04/19/02 | CALL RE: ARBITRATION SCHEDULE | | | .10 | 01406 | KO | | 33.50 | 46,212.00 |
| 9351402 | 04/19/02 | CONFERENCE WITH GARY POSNER RE: ORDER ON DISCOVERY | | | .10 | 01406 | KO | | 33.50 | 46,245.50 |
| 9351403 | 04/19/02 | RESPONSE TO ARBITRATION ORDER | | | .20 | 01406 | KO | | 67.00 | 46,312.50 |
| 9810357 | 04/19/02 | REVIEW ORDER AND TELEPHONE CALL OESTREICHER (RE: ORDER REGARDING DISCOVERY FROM JUDGE ADAMS) | | | .10 | 00468 | GSP | | 31.50 | 46,344.00 |
| 9790323 | 04/19/02 | OFFICE CONFERENCE WITH H. FELDMAN RE: STATEMENT | | | .50 | 01579 | AA | | 87.50 | 46,431.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN         WHITEFORD, TAYLOR & PRESTON                              Page  9 (9)
                                                DETAILED BILLING REPORT       THRU 11/30/03
                                                PROFORMA NUMBER:  143579      AS OF 12/22/03   11:27:09

CLIENT   004882           G. WARE TRAVELSTEAD                LAST DATE BILLED  04/30/03
MATTER   004882.00036     SOGO                               DATE BILLED THRU  03/31/03
CASE ID
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| | | | OF CASE | | | | | | | |
| 0351422 | 04/22/02 | | RESPONSE TO ORDER ON DISCOVERY | | | 1.60 | 01406 | KO | 536.00 | 46,967.50 |
| 0351424 | 04/22/02 | | CALL JUDGE ARLIN ADAMS ASSISTANT ON ORDER ON DISCOVERY | | | .10 | 01406 | KO | 33.50 | 47,001.00 |
| 0351427 | 04/22/02 | | RESPONSE TO ORDER ON DISCOVERY | | | .50 | 01406 | KO | 167.50 | 47,168.50 |
| 0351428 | 04/22/02 | | CALL VINCE GREEN RE: ARBITRATION STATUS | | | .10 | 01406 | KO | 33.50 | 47,202.00 |
| 0351429 | 04/22/02 | | REVISE RESPONSE TO ORDER ON DISCOVERY | | | 1.70 | 01406 | KO | 569.50 | 47,771.50 |
| 0351431 | 04/22/02 | | CALL HOWARD FELDMAN RE: DISCOVERY AND OUTLINE OF SUBMISSION | | | .20 | 01406 | KO | 67.00 | 47,838.50 |
| 0351433 | 04/22/02 | | REVISE RESPONSE TO DISCOVERY ORDER | | | .40 | 01406 | KO | 134.00 | 47,972.50 |
| 0790324 | 04/22/02 | | READ PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION TO DISMISS AND TRAVELSTEAD AFFIDAVIT (DRAFTED BY H. FELDMAN); REVIEWED AFFIDAVITS W/ EXHIBITS FOR PURPOSES OF DETERMINING EXHIBITS TO STATEMENT OF CLAIM IN ARBITRATION | | | 2.00 | 01579 | AA | 350.00 | 48,322.50 |
| 0351750 | 04/23/02 | | OFFICE CONFERENCE K. OESTREICHER RE: STATEMENT OF CLAIM AND TRAVELSTEAD AFFIDAVIT; REVIEW DRAFT OF STATEMENT RELATING TO DISVOVERY | | | .80 | 00488 | HRF | 220.00 | 48,542.50 |
| 0354595 | 04/23/02 | | REVISE DISCOVERY REPLY | | | 1.40 | 01406 | KO | 469.00 | 49,011.50 |
| 0354596 | 04/23/02 | | CONFERENCE WITH HOWARD FELDMAN RE: SOGO ISSUES AND REVISE AFFIDAVIT AND DISCOVERY RESPONSE | | | 1.00 | 01406 | KO | 335.00 | 49,346.50 |
| 0354600 | 04/23/02 | | CALL CRICHLOW AND GREEN RE: SCHEDULING ISSUE | | | .10 | 01406 | KO | 33.50 | 49,380.00 |
| 0354601 | 04/23/02 | | DICTATE LETTER TO CRICHLOW AND GREEN RE: SCHEDULING | | | .10 | 01406 | KO | 33.50 | 49,413.50 |
| 0354602 | 04/23/02 | | REVISE SOGO DISCOVERY RESPONSE | | | .20 | 01406 | KO | 67.00 | 49,480.50 |
| 0354603 | 04/23/02 | | CALL VINCE GREEN RE: SCHEDULING | | | .10 | 01406 | KO | 33.50 | 49,514.00 |
| 0364723 | 04/24/02 | | REVISE LETTER TO CRICHLOWE RE: SCHEDULE | | | .10 | 01406 | KO | 33.50 | 49,547.50 |
| 0364724 | 04/24/02 | | REVIEW SHER AND G. WARE TRAVELSTEAD DEPOSITION TRANSCRIPTS FOR PREPARATION OF SUBMISSION AND CONFERENCE WITH ASKEW RE: ISSUES FOR BRIEF | | | 1.30 | 01406 | KO | 435.50 | 49,983.00 |
| 0809304 | 04/25/02 | | RESEARCHED NY LAW RE: LIMITED P/S INSPECTION RIGHTS AND RIGHTS TO FORMAL ACCOUNTING; RESEARCHED NY LAW ON BREACH OF FIDUCIARY DUTY AS A CAUSE OF ACTION | | | 3.50 | 01579 | AA | 612.50 | 50,595.50 |
| 0359247 | 04/26/02 | | REVIEW STATEMENT OF SHOWING RE: DISCOVERY | | | .20 | 00488 | HRF | 55.00 | 50,650.50 |
| 0364747 | 04/26/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO AND KABAT | | | .10 | 01406 | KO | 33.50 | 50,684.00 |
| 9364754 | 04/26/02 | | CALL VINCE GREEN RE: SCHEDULING | | | .10 | 01406 | KO | 33.50 | 50,717.50 |
| 9364756 | 04/26/02 | | DICTATE LETTER TO GREEN AND ADAMS RE: SCHEDULE CHANGES | | | .20 | 01406 | KO | 67.00 | 50,784.50 |
| 9364764 | 04/26/02 | | CALL FELDMAN RE: CHANGES TO DISCOVERY RESPONSE | | | .10 | 01406 | KO | 33.50 | 50,818.00 |
| 9367774 | 04/30/02 | | REVISE LETTER TO JUDGE ADAMS RE: ARBITRATION | | | .20 | 01406 | KO | 67.00 | 50,885.00 |
| 9367775 | 04/30/02 | | CONFERENCE WITH GARY POSNER RE: ADAMS LETTER | | | .10 | 01406 | KO | 33.50 | 50,918.50 |
| 9367776 | 04/30/02 | | REVIEW SOGO DISCOVERY RESPONSE AND REVISE | | | .30 | 01406 | KO | 100.50 | 51,019.00 |
| 9367777 | 04/30/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO DISCOVERY RESPONSE | | | .10 | 01406 | KO | 33.50 | 51,052.50 |
| 9810358 | 04/30/02 | | REVIEW ARBITRATION DISCOVERY ISSUES WITH K. | | | .40 | 00468 | GSP | 126.00 | 51,178.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN          WHITEFORD, TAYLOR & PRESTON                                        Page 10 (10)
                                                 DETAILED BILLING REPORT        THRU 11/30/03
                                                 PROFORMA NUMBER:    143579     AS OF 12/22/03        11:27:09

CLIENT    004882          G. WARE TRAVELSTEAD                    LAST DATE BILLED 04/30/03
MATTER    004882.00036    SOGO                                   DATE BILLED THRU 03/31/03
CASE ID
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| | | | OESTREICHER | | | | | | | |
| 9809533 | 05/01/02 | | REVIEW DISCOVERY RESPONSE AND CONFERENCE WITH AMY ASKEW | | | .40 | 01406 | KO | 134.00 | 51,312.50 |
| 9809305 | 05/02/02 | | READ CASE LAW FOR STATEMENT OF THE CASE (CAUSES OF ACTION SECTION) | | | 1.20 | 01579 | AA | 210.00 | 51,522.50 |
| 9809306 | 05/02/02 | | READ CASE LAW RE: CAUSES OF ACTION SECTION FOR STATEMENT OF THE CASE FOR ARBITRATION (BREACH OF CONTRACT) | | | 1.80 | 01579 | AA | 315.00 | 51,837.50 |
| 9809307 | 05/03/02 | | DRAFTED MATERIAL/ SECTION ON MATERIAL BREACH OF CONTRACT; READ CASE LAW ON FIDUCIARY DUTIES AND RIGHT OF ACTION | | | 4.00 | 01579 | AA | 700.00 | 52,537.50 |
| 9809308 | 05/06/02 | | DRAFTED MEMO FOR STATEMENT OF CLAIM (CAUSES OF ACTION) | | | 2.80 | 01579 | AA | 490.00 | 53,027.50 |
| 9418531 | 05/15/02 | | REVIEW SOGO REPLY TO DISCOVERY ORDER | | | .10 | 01406 | KO | 33.50 | 53,061.00 |
| 9418539 | 05/15/02 | | CALL JOEL SHER RE: SOGO RESPONSE | | | .10 | 01406 | KO | 33.50 | 53,094.50 |
| 9391171 | 05/16/02 | | READ SOGO'S OPPOSITION TO DISCOVERY MOTION; OFFICE CONFERENCE K. OESTREICHER RE: DISCOVERY DISPUTE | | | .80 | 00488 | HRF | 220.00 | 53,314.50 |
| 9418558 | 05/16/02 | | CALL VINCE GREEN RE: ARBITRATION HEARING | | | .20 | 01406 | KO | 67.00 | 53,381.50 |
| 9418559 | 05/16/02 | | CALL KAMITZ RE: SOGO DISCOVERY ISSUE | | | .20 | 01406 | KO | 67.00 | 53,448.50 |
| 9418576 | 05/16/02 | | CALL JOEL SHER RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 53,482.00 |
| 9418577 | 05/16/02 | | CALL HOWARD FELDMAN RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 53,515.50 |
| 9395455 | 05/17/02 | | REVIEW DOCS AT J. SHER'S OFFICE; OFFICE CONFERENCE K. OESTREICHER | | | 2.90 | 00488 | HRF | 797.50 | 54,313.00 |
| 9425130 | 05/17/02 | | CALL KAMINTZ RE: DOCUMENTS REVIEWED | | | .20 | 01406 | KO | 67.00 | 54,380.00 |
| 9425138 | 05/17/02 | | CONFERENCE WITH HOWARD FELDMAN RE: SOGO DOCUMENTS | | | .20 | 01406 | KO | 67.00 | 54,447.00 |
| 9405289 | 05/21/02 | | PREPARE FOR HEARING ON DISCOVERY; ATTEND HEARING | | | 1.60 | 00488 | HRF | 440.00 | 54,887.00 |
| 9412528 | 05/21/02 | | PREPARATION FOR DISCOVERY HEARING | | | 3.70 | 01406 | KO | 1,239.50 | 56,126.50 |
| 9412529 | 05/21/02 | | CALL JOEL SHER RE: DISCOVERY HEARING | | | .20 | 01406 | KO | 67.00 | 56,193.50 |
| 9412530 | 05/21/02 | | CALL G. WARE TRAVELSTEAD RE: DISCOVERY HEARING | | | .10 | 01406 | KO | 33.50 | 56,227.00 |
| 9412531 | 05/21/02 | | DISCOVERY HEARING IN SOGO ARBITRATION | | | .50 | 01406 | KO | 167.50 | 56,394.50 |
| 9412533 | 05/21/02 | | CALL G. WARE TRAVELSTEAD RE: HEARING ISSUE | | | .20 | 01406 | KO | 67.00 | 56,461.50 |
| 9412536 | 05/21/02 | | CALL HOWARD FELDMAN RE: DISCOVERY HEARING | | | .20 | 01406 | KO | 67.00 | 56,528.50 |
| 9412540 | 05/21/02 | | PREPARE FOR HEARING ON DISCOVERY DISPUTE | | | .80 | 01406 | KO | 268.00 | 56,796.50 |
| 9810359 | 05/21/02 | | REVIEW WITH OESTREICHER FOR DISCOVERY HEARING BEFORE JUDGE ADAMS | | | .10 | 00468 | GSP | 31.50 | 56,828.00 |
| 9412513 | 05/23/02 | | DICTATE LETTER TO G. WARE TRAVELSTEAD RE: SOGO DISCOVERY | | | .10 | 01406 | KO | 33.50 | 56,861.50 |
| 9790321 | 05/28/02 | | CONFER WITH KENNETH RE SOGO DISCOVERY ISSUES AND ARBITRATION RULING | | | .10 | 01451 | JFC | 32.00 | 56,893.50 |
| 9810360 | 05/28/02 | | REVIEW ORDER ON DISCOVERY | | | .10 | 00468 | GSP | 31.50 | 56,925.00 |
| 9433323 | 06/03/02 | | CALL G. WARE TRAVELSTEAD ABOUT DISCOVERY AND LETTER RE: DISCOVERY ORDER | | | .50 | 01406 | KO | 167.50 | 57,092.50 |
| 9440085 | 06/07/02 | | OFFICE CONFERENCE A. ASKEW RE: SOGO BRIEF | | | .20 | 00488 | HRF | 55.00 | 57,147.50 |
| 9809309 | 06/07/02 | | READ CASE LAW REGARDING CONTRACTUAL WAIVER AND | | | 1.00 | 01579 | AA | 175.00 | 57,322.50 |

```
                              WHITEFORD, TAYLOR & PRESTON                                    Page 11 (11)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN     DETAILED BILLING REPORT        THRU 11/30/03
                                            PROFORMA NUMBER:  143579       AS OF 12/22/03      11:27:09

CLIENT   004882          G. WARE TRAVELSTEAD            LAST DATE BILLED 04/30/03
MATTER   004882.00036    SOGO                           DATE BILLED THRU 03/31/03
CASE ID                CA    ***PROFESSIONAL SERVICES***
```

| INDEX | DATE | | TASK ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|
| 9473491 | 06/21/02 | MATERIAL CHANGE CASE LAW FOR DRAFTING STATEMENT OF THE CASE | | | | | | |
| 9485645 | 06/28/02 | CALL G. WARE TRAVELSTEAD RE: KABAT CONTRACT | | .10 | 01406 | KO | 33.50 | 57,356.00 |
| 9484965 | 06/27/02 | CALL CRICHLOWE AND GREENE RE: SOGO DOCUMENTS | | .10 | 01406 | KO | 33.50 | 57,389.50 |
| 9485527 | 06/28/02 | MEMO TO G. WARE TRAVELSTEAD; CALL CRICHLOWE RE: DOCUMENTS | | .10 | 01406 | KO | 33.50 | 57,423.00 |
| 9485645 | 06/28/02 | CALL HOWARD FELDMAN RE: SOGO DOCUMENT DISCOVERY | | .10 | 01406 | KO | 33.50 | 57,456.50 |
| 9790331 | 06/28/02 | REVIEWED MATERIALS (PLEADINGS, RULES AND CASE LAW ) FOR STATEMENT OF CLAIM (MATERIAL BREACH OF K; BREACH OF FIDUCIARY DUTY; INEFFECTIVE WAIVER AND CHANGED CIRCUMSTANCE AND RIGHT TO AN ACCOUNTING) | | 1.50 | 01579 | AA | 262.50 | 57,719.00 |
| 9489432 | 07/01/02 | REVIEW FILE AND OUTLINE OF ARBITRATION STATEMENT | | .60 | 00488 | HRF | 165.00 | 57,884.00 |
| 9813005 | 07/01/02 | REVIEW DOCUMENT ISSUES WITH OESTREICHER | | .20 | 00468 | GSP | 63.00 | 57,947.00 |
| 9790332 | 07/01/02 | REVIEWED FACTS AND EDITED FACTS FOR STATEMENT OF THE CASE | | .70 | 01579 | AA | 122.50 | 58,069.50 |
| 9790333 | 07/01/02 | EDITED/DRAFTED FACTS SECTION OF STATEMENT OF THE CLAIM | | .70 | 01579 | AA | 122.50 | 58,192.00 |
| 9488432 | 07/02/02 | OFFICE CONFERENCE A. ASKEW RE: DRAFTING OF THE STATEMENT OF THE CLAIM | | 1.20 | 00488 | HRF | 330.00 | 58,522.00 |
| 9790334 | 07/02/02 | RESEARCHED AND READ NY FEDERAL AND STATE CASE LAW RE: BREACH OF CONTRACT (EXCUSE FOR NON-PERFORMANCE; WHAT CONSTITUTES A MATERIAL BREACH); BREACH OF FIDUCIARY DUTIES; AND RIGHT TO AN ACCOUNTING (EXCEPTION TO WAIVER) | | 3.60 | 01579 | AA | 630.00 | 59,152.00 |
| 9790335 | 07/02/02 | MEETING WITH H. FELDMAN REGARDING CAUSES OF ACTION/ARGUMENTS FOR STATEMENT OF CLAIM | | 1.20 | 01579 | AA | 210.00 | 59,362.00 |
| 9498052 | 07/08/02 | CONFERENCE WITH G. WARE TRAVELSTEAD AND PAUL NUSSBAUM RE: TAX ISSUES, SOGO AND OTHER OUTSTANDING MATTERS | | 2.20 | 01406 | KO | 737.00 | 60,099.00 |
| 9494372 | 07/08/02 | DRAFTED STATEMENT OF CLAIM (FACTS AND COUNTS) | | 3.60 | 01579 | AA | 630.00 | 60,729.00 |
| 9496002 | 07/09/02 | OFFICE CONFERENCE A. ASKEW RE: SOGO ARBITRATION | | .10 | 00488 | HRF | 27.50 | 60,756.50 |
| 9496704 | 07/09/02 | DRAFTED STATEMENT OF CLAIM; REVIEWED RESPONDENT'S BRIEFS/PLEADINGS FOR COUNTERARGUMENTS; REVIEWED SETTLEMENT AGREEMENT AND PARTNERSHIP AGREEMENT; REVIEWED PRODUCED DOCUMENTS | | 3.00 | 01579 | AA | 525.00 | 61,281.50 |
| 9809227 | 07/10/02 | TELEPHONE CALL WITH WARE TRAVELSTEAD RE SOGO DOCUMENTATION AND SALE OF PARKING - HINSUA; DEUTSCHE BANK | | .30 | 00444 | PMN | 100.50 | 61,382.00 |
| 9499552 | 07/11/02 | REVIEWED SETTLEMENT AGREEMENT AND DRAFTED STATEMENT OF CLAIM | | 1.50 | 01579 | AA | 262.50 | 61,644.50 |
| 9785151 | 07/15/02 | REVIEW FILE FOR SOGO DOCUMENTS | | .20 | 01406 | KO | 67.00 | 61,711.50 |
| 9810361 | 07/15/02 | UPDATE ON ARBITRATION DOCUMENT PRODUCTION FORM SOGO FROM K. OESTREICHER | | .10 | 00468 | GSP | 31.50 | 61,743.00 |
| 9789532 | 07/17/02 | CONFERENCE WITH STEVE FRUIN RE: SOGO AND OTHER | | .20 | 01406 | KO | 67.00 | 61,810.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN

                            WHITEFORD, TAYLOR & PRESTON
                            DETAILED BILLING REPORT           THRU 11/30/03
                            PROFORMA NUMBER: 143579            AS OF 12/22/03         11:27:09

CLIENT   004882          G. WARE TRAVELSTEAD                                                            Page 12 (12)
MATTER   004882.00036    SOGO                          LAST DATE BILLED 04/30/03
CASE ID                                                DATE BILLED THRU 03/31/03
```

| INDEX | DATE | CA | ISSUES | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9795260 | 07/22/02 | | CALL VINCE GREEN RE: DOCUMENTS TO BE PRODUCED | | | .10 | 01406 | KO | 33.50 | 61,843.50 |
| 9810365 | 07/22/02 | | STATUS REPORT ON SOGO DOCUMENT PRODUCTION FROM OESTREICHER | | | .10 | 00468 | GSP | 31.50 | 61,875.00 |
| 9800870 | 07/23/02 | | MEMO TO G. WARE TRAVELSTEAD RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 61,908.50 |
| 9800871 | 07/23/02 | | CALL HOWARD FELDMAN RE: DOCUMENT REVIEW | | | .10 | 01406 | KO | 33.50 | 61,942.00 |
| 9800873 | 07/23/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 61,975.50 |
| 9800874 | 07/23/02 | | CONFERENCE GARY POSNER RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 62,009.00 |
| 9800878 | 07/23/02 | | CALL VINCE GREENE RE: SOGO DOCUMENTS | | | .20 | 01406 | KO | 67.00 | 62,076.00 |
| 9800879 | 07/23/02 | | CALL G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 62,109.50 |
| 9800881 | 07/23/02 | | CALL RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 62,143.00 |
| 9810366 | 07/23/02 | | REVIEW WITH OESTREICHER PLAN FOR DOCUMENT REVIEW OF ENGLISH LANGUAGE DOCUMENTS NOW AVAILABLE IN CALIFORNIA | | | .20 | 00468 | GSP | 63.00 | 62,206.00 |
| 9803043 | 07/26/02 | | OFFICE CONFERENCE A. ASKEW RE: SOGO | | | .30 | 00488 | HRF | 82.50 | 62,288.50 |
| 9803996 | 07/26/02 | | DRAFTED STATEMENT OF THE CLAIM; ORGANIZED AND REVIEWED EXHIBITS | | | 4.00 | 01579 | AA | 700.00 | 62,988.50 |
| 9804008 | 07/26/02 | | OFFICE CONFERENCE WITH H. FELDMAN RE: STATEMENT OF CLAIM | | | .40 | 01579 | AA | 70.00 | 63,058.50 |
| 9805089 | 07/29/02 | | OFFICE CONFERENCE A. ASKEW RE: STATEMENT OF CLAIM | | | .10 | 00488 | HRF | 27.50 | 63,086.00 |
| 9806040 | 07/29/02 | | DRAFTED STATEMENT OF CLAIM; RESEARCHED BREACH OF CONTRACT ELEMENTS, BREACH OF P/S AGREEMENT AS BREACH OF FIDUCIARY DUTY, AND LIMITED PARTNER'S RIGHT TO ACCESS TO SUBSIDIARY RECORDS | | | 4.30 | 01579 | AA | 752.50 | 63,838.50 |
| 9809150 | 07/30/02 | | CALL VINCE GREEN RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 63,872.00 |
| 9811289 | 07/30/02 | | DRAFTED STATEMEMNT OF CLAIM; RESEARCHED WAIVER OF JUDICIAL ACCOUNTING AND GENERAL WAIVER; EDITED STATEMENT | | | 4.90 | 01579 | AA | 857.50 | 64,729.50 |
| 9813300 | 07/31/02 | | EDITED STATEMENT OF CLAIM | | | 3.20 | 01579 | AA | 560.00 | 65,289.50 |
| 9827647 | 08/09/02 | | REVIEW DRAFT STATEMENT OF CLAIM; OFFICE CONFERENCE A. ASKEW TO DISCUSS DRAFT STATEMENT OF CLAIM | | | 1.80 | 00488 | HRF | 495.00 | 65,784.50 |
| 9827416 | 08/09/02 | | REVIEWED STATEMENT OF CLAIM WITH H. FELDMAN FOR EDITS | | | .40 | 01579 | AA | 70.00 | 65,854.50 |
| 9839596 | 08/13/02 | | CALL VINCE GREEN RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 65,888.00 |
| 9527801 | 08/19/02 | | REVIEW SOGO DOCUMENTS | | | .20 | 01406 | KO | 67.00 | 65,955.00 |
| 9528093 | 08/23/02 | | CALL G. WARE TRAVELSTEAD RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 65,988.50 |
| 9530479 | 08/26/02 | | CALL HOWARD FELDMAN RE: DOCUMENTS FOR SOGO | | | .10 | 01406 | KO | 33.50 | 66,022.00 |
| 9530498 | 08/26/02 | | CALL CRICHLOW RE: DOCUMENTS | | | .10 | 01406 | KO | 33.50 | 66,055.50 |
| 9507153 | 08/26/02 | | EDITED STATEMENT OF CLAIM FOR ARBITRATION | | | 1.30 | 01579 | AA | 227.50 | 66,283.00 |
| 9516116 | 08/28/02 | | CONFERENCE WITH G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .20 | 01406 | KO | 67.00 | 66,350.00 |
| 9529623 | 09/13/02 | | REVIEW DOCUMENTS PRODUCED BY SOGO | | | .60 | 00488 | HRF | 165.00 | 66,515.00 |
| 9535129 | 09/18/02 | | REVIEW DOCUMENTS PRODUCED BY SOGO | | | 4.10 | 00488 | HRF | 1,127.50 | 67,642.50 |
| 9536920 | 09/19/02 | | REVIEW SOGO DOCUMENTS | | | 1.60 | 00488 | HRF | 440.00 | 68,082.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN     WHITEFORD, TAYLOR & PRESTON              Page 13 (13)
                                            DETAILED BILLING REPORT       THRU 11/30/03
                                            PROFORMA NUMBER:   143579     AS OF 12/22/03   11:27:09

CLIENT   004882         G. WARE TRAVELSTEAD                               LAST DATE BILLED 04/30/03
MATTER   004882.00036   SOGO                                              DATE BILLED THRU 03/31/03
CASE ID                 CA   ***PROFESSIONAL SERVICES***

                                                                           HOURS           TKPR  TKPR   TIME VALUE   RUNNING
INDEX        DATE                                           TASK    ACT    WORKED   NO INIT.       THIS PERIOD  TOTAL

10538277  09/20/02  REVIEW DOCS PRODUCED BY SOGO                            4.30   00488  HRF    1,182.50   69,265.00
10540155  09/23/02  REVIEW DOCS PRODUCED BY SOGO                             .70   00488  HRF      192.50   69,457.50
10546424  09/24/02  REVISE CANET DISCOVERY REQUESTS                          .50   01406  KO       167.50   69,625.00
10544880  09/26/02  REVIEW DOCS PRODUCED BY SOGO AND PREPARE INDEX          4.40   00488  HRF    1,210.00   70,835.00
10546616  09/27/02  REVIEW AND PREPARE INDEX OF DOCS PRODUCED BY             .20   00488  HRF       55.00   70,890.00
                    SOGO
10549325  09/30/02  REVIEW AND PREPARE INDEX OF DOCS PRODUCED BY             .60   00488  HRF      165.00   71,055.00
                    SOGO
10552413  10/01/02  REVIEW AND PREPARE INDEX OF SOGO DOCS; REVIEW           3.40   00488  HRF      935.00   71,990.00
                    DOC REQUEST TO SOGO
10553806  10/02/02  REVIEW AND PREPARE INDEX OF DOCS PRODUCED BY            2.80   00488  HRF      770.00   72,760.00
                    SOGO
10559308  10/07/02  REVIEW AND PREPARE INDEX OF DOCUMENTS                   1.50   00488  HRF      412.50   73,172.50
                    PRODUCED BY SOGO
10563972  10/10/02  REVIEW AND REVISE INDEX OF SOGO DOCS; REVIEW            1.80   00488  HRF      495.00   73,667.50
                    DOC REQUEST TO SOGO
10565656  10/11/02  OFFICE CONFERENCE K. OESTREICHER RE: DOCS                .60   00488  HRF      165.00   73,832.50
                    PRODUCED; DRAFT LETTER TO CLIENT
10566220  10/11/02  CALL HOWARD FELDMAN RE: SOGO DOCUMENTS                   .10   01406  KO        33.50   73,866.00
10566229  10/11/02  CONFERENCE WITH HOWARD FELDMAN RE: SOGO                  .20   01406  KO        67.00   73,933.00
                    DOCUMENTS
10566249  10/11/02  REVISE LETTER TO G. WARE TRAVELSTEAD RE: SOGO            .10   01406  KO        33.50   73,966.50
                    DOCUMENTS
10573306  10/18/02  DRAFT LETTER TO ATTY FOR SOGO RE: DOCS                   .80   00488  HRF      220.00   74,186.50
                    PRODUCED BY SOGO
10575540  10/18/02  REVIEW LETTER TO CRICHLOW RE: SOGO DOCUMENTS             .10   01406  KO        33.50   74,220.00
10599629  11/07/02  READ LETTER FROM ATTY FOR SOGO REGARDING DOCS            .10   00488  HRF       27.50   74,247.50
                    PRODUCED
10604201  11/07/02  REVIEW CRICHLOW LETTER RE: DISCOVERY                     .10   01406  KO        33.50   74,281.00
10615422  11/20/02  DRAFT LETTER TO ATTY FOR USA SOGO                        .30   00488  HRF       82.50   74,363.50
10617162  11/20/02  REVISE DRAFT LETTER TO CRICHLOW RE: DOCUMENTS            .10   01406  KO        33.50   74,397.00
10617453  11/21/02  OFFICE CONFERENCE K. OESTRIECHER RE: DOCS                .30   00488  HRF       82.50   74,479.50
                    PRODUCED BY SOGO; REVISE LETTER TO ATTY FOR
                    SOGO
10618100  11/21/02  CONFERENCE WITH HOWARD FELDMAN RE: CRICHLOW              .50   01406  KO       167.50   74,647.00
                    LETTER
10618152  11/21/02  CONFERENCE WITH GARY POSNER RE: RESPONSES TO             .20   01406  KO        67.00   74,714.00
                    CRICHLOW
10618162  11/21/02  REVISE LETTER TO CRICHLOW                                .10   01406  KO        33.50   74,747.50
10620071  11/22/02  CONFERENCE WITH GARY POSNER RE: CRICHLOW                 .30   01406  KO       100.50   74,848.00
                    LETTER
10620078  11/22/02  REVISE LETTER TO CRICHLOW                                .10   01406  KO        33.50   74,881.50
10652325  12/20/02  REVIEW LETTER FROM ATTY FOR SOGO RE: DOCS;               .30   00488  HRF       82.50   74,964.00
                    TELEPHONE CALL K. OESTRIECHER RE: CASE
                    STRATEGY
10652838  12/20/02  CALL HOWARD FELDMAN RE: RESPONSE TO CRICHLOWE            .10   01406  KO        33.50   74,997.50
```

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143579

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

LAST DATE BILLED 04/30/03   THRU 11/30/03
DATE BILLED THRU 03/31/03   AS OF 12/22/03   11:27:09

Page 14 (14)

CLIENT 004882   G. WARE TRAVELSTEAD
MATTER 004882.00036   SOGO
CASE ID

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 10670111 | 01/08/03 | CONFERENCE WITH HOWARD FELDMAN RE: SOGO DOCUMENTS | | | .10 | 01406 | KO | 37.50 | 75,035.00 |
| 10668767 | 01/09/03 | OFFICE CONFERENCE CLIENT RE: DOCS PRODUCED BY SOGO | | | .70 | 00488 | HRF | 210.00 | 75,245.00 |
| 10670152 | 01/09/03 | CALL HOWARD FELDMAN RE: SOGO | | | .10 | 01406 | KO | 37.50 | 75,282.50 |
| 10670164 | 01/09/03 | CONFERENCE WITH G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .20 | 01406 | KO | 75.00 | 75,357.50 |
| 10670195 | 01/09/03 | MEETING WITH G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .30 | 01406 | KO | 112.50 | 75,470.00 |
| 10670204 | 01/09/03 | CONFERENCE WITH G. WARE TRAVELSTEAD RE: SOGO DOCUMENTS | | | .20 | 01406 | KO | 75.00 | 75,545.00 |
| 10684054 | 01/10/03 | REVIEW SOGO DOCUMENT PRODUCTION; MEET AND CONFER WARE TRAVELSTEAD | | | 2.50 | 00444 | PMN | 937.50 | 76,482.50 |
| 10672343 | 01/13/03 | REVIEW CLIENT'S NOTES FROM HIS REVIEW OF DOCS PRODUCED BY SOGO; DRAFT LETTER TO ATTY FOR SOGO RE: DOCUMENT PRODUCTION | | | .90 | 00488 | HRF | 270.00 | 76,752.50 |
| 10674070 | 01/14/03 | REVISE LETTER TO ATTY FOR SOGO | | | .80 | 00488 | HRF | 240.00 | 76,992.50 |
| 10675585 | 01/15/03 | REVISE LETTER TO ATTY FOR SOGO | | | .10 | 00488 | HRF | 30.00 | 77,022.50 |
| 10675892 | 01/15/03 | REVIEW AND REVISE CRICHLOW LETTER | | | .20 | 01406 | KO | 75.00 | 77,097.50 |
| 10675893 | 01/15/03 | CONFERENCE WITH HOWARD FELDMAN RE: CRICHLOW | | | .10 | 01406 | KO | 37.50 | 77,135.00 |
| 10680668 | 01/21/03 | READ LETTER TO CCRICHLOW FROM OBSTREICHER (RE: DEFICIENT DOCUMENT PRODUCTION) | | | .10 | 00468 | GSP | 31.50 | 77,166.50 |
| 10716244 | 02/19/03 | TELEPHONE CALL W/ SOGO'S ATTY RE: DISCOVERY ISSUES | | | .30 | 00488 | HRF | 90.00 | 77,256.50 |
| 10727204 | 02/27/03 | DRAFT LETTER TO CLIENT; REVIEW LETTER FROM SOGO'S ATTY RE: DISCOVERY ISSUES | | | .30 | 00488 | HRF | 90.00 | 77,346.50 |
| 10730375 | 02/27/03 | CALL HOWARD FELDMAN RE: STRATEGY ON SOGO DOCUMENTS | | | .10 | 01406 | KO | 37.50 | 77,384.00 |
| 10738386 | 03/06/03 | CONFER W/ K. OESTREICHER RE: HIS TELEPHONE CALL W/ SOGO'S ATTY. | | | .10 | 00488 | HRF | 30.00 | 77,414.00 |
| 10743307 | 03/06/03 | CALL CRICHLOW RE: SETTLEMENT POSSIBILITIES | | | .10 | 01406 | KO | 37.50 | 77,451.50 |
| 10739808 | 03/07/03 | CONFER WITH KO RE SETTLEMENT ISSUES | | | .20 | 01451 | JFC | 70.00 | 77,521.50 |
| 10739940 | 03/07/03 | TELEPHONE CALL W/ ATTORNEYS FOR SOGO RE: SETTLEMENT | | | .50 | 00488 | HRF | 150.00 | 77,671.50 |
| 10749118 | 03/07/03 | MEETING WITH OESTREICHER AND CARLTON RE: SOGO PROPOSAL | | | .20 | 00473 | SFF | 70.00 | 77,741.50 |
| 10756490 | 03/07/03 | CALL HAROLD NATHAN AND DAVID CRICHLOW RE: SETTLEMENT WITH SOGO | | | .40 | 01406 | KO | 150.00 | 77,891.50 |
| 10756491 | 03/07/03 | CONFERENCE WITH JOHN F. CARLTON AND PAUL M. NUSSBAUM RE: SETTLEMENT PROPOSAL; MEMO TO PAUL M. NUSSBAUM | | | .20 | 01406 | KO | 75.00 | 77,966.50 |
| 10740538 | 03/10/03 | CONFER WITH KO ON STRATEGY FOR SOGO SETTLEMENT | | | .20 | 01451 | JFC | 70.00 | 78,036.50 |
| 10743326 | 03/10/03 | CALL BRENNER RE: SOGO ISSUE | | | .30 | 01406 | KO | 112.50 | 78,149.00 |
| 10743329 | 03/10/03 | CONFERENCE WITH JOHN F. CARLTON AND STEPHEN F. FRUIN RE: SOGO ISSUE | | | .20 | 01406 | KO | 75.00 | 78,224.00 |
| 10745782 | 03/12/03 | CALL RE: SOGO TAX ISSUE | | | .30 | 01406 | KO | 112.50 | 78,336.50 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN         WHITEFORD, TAYLOR & PRESTON                                          Page 15 (15)
                                                DETAILED BILLING REPORT        THRU 11/30/03
CLIENT  004882    G. WARE TRAVELSTEAD           PROFORMA NUMBER:  143579       AS OF 12/22/03      11:27:09
MATTER  004882.00036    SOGO                    LAST DATE BILLED 04/30/03
CASE ID                                         DATE BILLED THRU 03/31/03
```

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 10745798 | 03/12/03 | | CALL RE: SOGO ISSUE | | | .20 | 01406 | KO | 75.00 | 78,411.50 |
| 10745805 | 03/12/03 | | CALL G. WARE TRAVELSTEAD RE: SOGO OFFER | | | .20 | 01406 | KO | 75.00 | 78,486.50 |
| 10748060 | 03/13/03 | | CALL HAROLD NATHAN RE: SOGO OFFER | | | .10 | 01406 | KO | 37.50 | 78,524.00 |
| 10756441 | 03/17/03 | | CALL IAN BARRETT RE: LETTER TO ARBITRATOR | | | .10 | 01406 | KO | 37.50 | 78,561.50 |
| 10756468 | 03/17/03 | | REVISE LETTER TO ADAMS | | | .10 | 01406 | KO | 37.50 | 78,599.00 |
| 10749454 | 03/17/03 | | REVIEW ARLIN ADAMS LETTER AND PROPOSED RESPONSE INCLUDING DISCUSSION OF SETTLEMENT ISSUES AND CALL FROM SOGO'S COUNSEL | | | .30 | 00468 | GSP | 94.50 | 78,693.50 |
| 10752558 | 03/18/03 | | CALL HOWARD FELDMAN RE: LETTER TO NATHAN | | | .10 | 01406 | KO | 37.50 | 78,731.00 |
| 10752582 | 03/18/03 | | DRAFT LETTER TO NATHAN RE: BALANCE SHEET | | | .10 | 01406 | KO | 37.50 | 78,768.50 |
| 10755941 | 03/18/03 | | CALL HAROLD NATHAN RE: SETTLEMENT ISSUES | | | .30 | 01406 | KO | 112.50 | 78,881.00 |
| 10755953 | 03/18/03 | | CALL BRENNER RE: SETTLEMENT | | | .20 | 01406 | KO | 75.00 | 78,956.00 |
| 10755968 | 03/18/03 | | DRAFT LETTER TO NATHAN RE: SOGO SETTLEMENT | | | .20 | 01406 | KO | 75.00 | 79,031.00 |
| 10751203 | 03/18/03 | | REVIEW LETTER FROM OPPOSING COUNSEL AS TO SETTLEMENT-CREATED FINANCIAL STATEMENTS AND CONSULT WITH OESTREICHER ON RESPONSE TO SAME | | | .20 | 00468 | GSP | 63.00 | 79,094.00 |
| 10764450 | 03/24/03 | | CALL NATHAN RE: SOGO SETTLEMENT ISSUES | | | .10 | 01406 | KO | 37.50 | 79,131.50 |
| 10764454 | 03/24/03 | | CONFERENCE WITH KETCHUM AND DAVIDOW RE: SOGO SETTLEMENT ISSUES | | | .30 | 01406 | KO | 112.50 | 79,244.00 |
| 10764486 | 03/24/03 | | CALL NATHAN RE: SOGO SETTLEMENT | | | .10 | 01406 | KO | 37.50 | 79,281.50 |
| 10764493 | 03/24/03 | | CALL DAVIDOW RE: SOGO ISSUE | | | .10 | 01406 | KO | 37.50 | 79,319.00 |
| 10762722 | 03/25/03 | | CALL RE: SOGO SETTLEMENT | | | .20 | 01406 | KO | 75.00 | 79,394.00 |
| 10762778 | 03/25/03 | | MEETING WITH BILL DAVIDOW AND STEPHANIE KETCHUM RE: SOGO | | | .20 | 01406 | KO | 75.00 | 79,469.00 |
| 10761612 | 03/26/03 | | CONFER WITH KO; REVISE MEMO TO TAX ACCOUNTANTS RE SOGO | | | .30 | 01451 | JFC | 105.00 | 79,574.00 |
| 10763680 | 03/27/03 | | CONFER WITH KO RE VARIOUS NEW ISSUES | | | .10 | 01451 | JFC | 35.00 | 79,609.00 |
| 10766114 | 03/27/03 | | CALL HAROLD NATHAN RE: SOGO SETTLEMENT | | | .20 | 01406 | KO | 75.00 | 79,684.00 |
| 10766119 | 03/27/03 | | CALL G. WARE TRAVELSTEAD RE: SOGO SETTLEMENT | | | .20 | 01406 | KO | 75.00 | 79,759.00 |
| 10779566 | 04/09/03 | | REVIEW CHAPTER 7 NOTICE FOR SOGO | | | .10 | 01451 | JFC | 35.00 | 79,794.00 |
| 10798106 | 04/23/03 | | REVIEW SOGO ISSUES WITH G. WARE TRAVELSTEAD | | | .60 | 01406 | KO | 225.00 | 80,019.00 |
| 10806119 | 04/30/03 | | USA SOGO BANKRUPTCY IN CA- PRINT DOCKET, STATEMENTS & SCHEDULES FOR K. OESTREICHER | | | .40 | 01105 | KGM | 52.00 | 80,071.00 |
| 10914504 | 07/30/03 | | REVIEW SOGO PLEADINGS; E-MAIL TO WARE | | | .10 | 01406 | KO | 37.50 | 80,108.50 |
| 10913636 | 07/30/03 | | USA SOGO CLAIMS INFO FOR K. OESTREICHER (VERIFY NO BAR DATE) | | | .30 | 01105 | KGM | 39.00 | 80,147.50 |
| 10935251 | 08/18/03 | | LETTER RE: PROOF OF CLAIM AND ABANDONMENT NOTICE | | | .10 | 01406 | KO | 37.50 | 80,185.00 |
| 10936444 | 08/19/03 | | CONFER WITH K. OESTREICHER AND DRAFT LETTER TO TRUSTEE'S COUNSEL RE SOGO ABANDONMENT. | | | .20 | 01570 | CJM | 54.00 | 80,239.00 |
| 10936693 | 08/20/03 | | REVIEW NOTICE OF ABANDONMENT AND DRAFT AND SEND LETTER TO TRUSTEE'S COUNSEL RE SAME. | | | .40 | 01570 | CJM | 108.00 | 80,347.00 |
| 10937560 | 08/20/03 | | TELEPHONE CALL FROM TRUSTEE'S COUNSEL AND REVIEW OF INDEX OF PROPERTY TO BE ABANDONED. | | | .10 | 01570 | CJM | 27.00 | 80,374.00 |
| 10941297 | 08/22/03 | | COMPARE INDEX OF DOCUMENTS AND NOTICE OF ABANDONMENT | | | .40 | 01406 | KO | 150.00 | 80,524.00 |

```
WHITEFORD, TAYLOR & PRESTON                                               Page 16 (16)
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        DETAILED BILLING REPORT       THRU 11/30/03
                                               PROFORMA NUMBER.: 143579      AS OF 12/22/03  11:27:09

CLIENT  004882     G. WARE TRAVELSTEAD                      LAST DATE BILLED 04/30/03
MATTER  004882.00036                                        DATE BILLED THRU 03/31/03
CASE ID            SOGO
```

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO INIT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 10941302 | 08/22/03 | | REVIEW AND REVISE LIMITED OBJECTION TO ABANDONMENT | | | .20 | 01406 | KO | 75.00 | 80,599.00 |
| 10941311 | 08/22/03 | | CALL G. WARE TRAVELSTEAD RE: OBJECTION TO ABANDONMENT | | | .20 | 01406 | KO | 75.00 | 80,674.00 |
| 10941323 | 08/22/03 | | CALLS RE: ABANDONMENT OF DOCUMENTS | | | .30 | 01406 | KO | 112.50 | 80,786.50 |
| 10940043 | 08/22/03 | | CONFER WITH K. OESTREICHER, RESEARCH LOCAL RULES AND DRAFT LIMITED OBJECTION RE NOTICE OF ABANDONMENT; CONTACT LOCAL COUNSEL RE SAME. | | | 1.60 | 01570 | CJM | 432.00 | 81,218.50 |
| 10940171 | 08/22/03 | | TELEPHONE CALLS TO LOCAL COUNSEL CANDIDATES AND REVISE LIMITED OBJECTION TO NOTICE OF ABANDONMENT. | | | .50 | 01570 | CJM | 135.00 | 81,353.50 |
| 10947132 | 08/27/03 | | CALL PEITZMAN RE: STIPULATION ON DOCUMENTS | | | .20 | 01406 | KO | 75.00 | 81,428.50 |
| 10948509 | 08/28/03 | | REVISE STIPULATION RE: DOCUMENTS | | | .10 | 01406 | KO | 37.50 | 81,466.00 |
| 10000964 | 10/09/03 | | REVIEW NOTICE FROM USA SOGO; DRAFT EMAIL TO CLIENT | | | .20 | 00473 | SFF | 70.00 | 81,536.00 |
| 11015369 | 10/23/03 | | CHECK USA SOGO DOCKET FOR K. OESTREICHER | | | .30 | 01105 | KGM | 39.00 | 81,575.00 |
| 11032804 | 11/04/03 | | CALL BREANER RE: USA SOGO AND TAX ISSUES | | | .30 | 01406 | KO | 112.50 | 81,687.50 |
| 11037375 | 11/06/03 | | CHECK USA SOGO DOCKET | | | .10 | 01406 | KO | 37.50 | 81,725.00 |
| 11035486 | 11/06/03 | | UPDATED USA SOGO PACER DOCKET FOR K. OESTREICHER | | | .20 | 01105 | KGM | 26.00 | 81,751.00 |
| 11051928 | 11/18/03 | | REVIEW FAX ON SPANISH TRADEMARK | | | .10 | 00473 | SFF | 35.00 | 81,786.00 |
| 11063938 | 11/25/03 | | REVIEW T-S AGREEMENT AND CALL GRANT THORNTON | | | .50 | 01406 | KO | 187.50 | 81,973.50 |
| 11063952 | 11/25/03 | | CONFERENCE WITH JOHN F. CARLTON RE: SOGO ISSUE | | | .10 | 01406 | KO | 37.50 | 82,011.00 |

                                          291.90**TIME VALUE TOTAL**     82,011.00

***DISBURSEMENTS***

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 5029283 | 09/15/03 | 685429 | 10 | 58797 | 00473 | PHOTOCOPIES | 51.12 | |
| | | | 12 | | | TELECOPIER | 2.00 | |
| | | | 44 | | | COPIES - PEITZMAN, GLASS, WEG & KEMPINKSY LLP COPIES OF DOCUMENTS REVIEWED BY CLIENT IN LOS ANGELES, CALIFORNIA AND SHIPPING DOCUMENTS TO WHITEFORD, TAYLOR & PRESTON | 109.61 | 109.61 |
| | | | *44 | | | COPIES | | |
| 4934768 | 04/05/03 | 679176 | 58 | 33283 | 00473 | MISCELLANEOUS - SCHNADER, HARRISON, SEGAL & LEWIS 1/2 OF COSTS OF ARBITRATION | 583.29 | 583.29 |
| | | | *58 | | | MISCELLANEOUS | | |

                                     *TOTAL DISBURSEMENTS*    746.02

---- DISBURSEMENT SUMMARY ----                 ---- ATTORNEY SUMMARY ----
Cod Description          Amount       Atty Status  Attorney Name     Std Rt  Avg Rt  Hours  Value Last Entry

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN                WHITEFORD, TAYLOR & PRESTON                                      Page 17 (17)
                                                       DETAILED BILLING REPORT          THRU 11/30/03
                                                       PROFORMA NUMBER:  143579         AS OF 12/22/03         11:27:36

CLIENT    004882           G. WARE TRAVELSTEAD                             LAST DATE BILLED 04/30/03
MATTER    004882.00036     SOGO                                            DATE BILLED THRU 03/31/03
CASE ID
------    -------------    ------------------           ---------------    -----------------------   --------   ---------   ----------
10   PHOTOCOPIES          51.12        00444  Partner      PAUL M. NUSSBAUM           375.00   343.33    4.80    1,648.00  01/10/2003
12   TELECOPIER            2.00        00468  Partner      GARY S POSNER              330.00   313.00   10.00    3,130.00  03/18/2003
44   COPIES              109.61        00473  Partner      STEPHEN F FRUIN            350.00   300.00    6.70    2,013.00  11/18/2003
58   MISCELLANEOUS       583.29        00488  Partner      HOWARD R FELDMAN           300.00   273.64   61.20   16,746.50  03/07/2003
                                       01105  Paralegal    KATHLEEN G MCCRUDEN        135.00   126.05    1.90      239.50  11/06/2003
                                       01406  Partner      KENNETH OESTREICHER       375.00   322.39  137.50   44,328.50  11/25/2003
                                       01451  Partner      JOHN F. CARLTON           350.00   288.96   12.50    3,612.00  04/09/2003
                                       01570  Associate    CAMERON J. MACDONALD      270.00   270.00    2.80      756.00  08/22/2003
                                       01579  Associate    AMY ASKEW                 185.00   175.00   54.50    9,537.50  08/26/2002

TOTAL DISBURSEMENTS    746.02                  TOTAL FEES AND DISBURSEMENTS                                    82,011.00
                                                           TOTAL FEE VALUE                          82,757.02

                                               UNALLOCATED CREDITS                                      .00
```