# EXHIBIT 7

```
********************************************************************************Page 1  (1)
```

WHITEFORD, TAYLOR & PRESTON     THRU 11/30/03
DETAILED BILLING REPORT     AS OF 12/22/03   11:28:15
PROFORMA NUMBER:   143580     LAST DATE BILLED
                                   DATE BILLED THRU

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

CLIENT 004882
MATTER 004882.00037
CASE ID

         G. WARE TRAVELSTEAD
         SPANISH ISSUES

ADDRESS: G. WARE TRAVELSTEAD
         1709 DEY COVE DRIVE
         VIRGINIA BEACH, VA   23454

INVOICE NUMBER \_

INVOICE DATE \_\_\_ / \_\_\_ / \_\_\_

****PROFESSIONAL SERVICES****

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9813752 | 11/06/00 | | DOCUMENTS FROM JUDGE DERBY ON PARKING SPACES ET AL. | | | .10 | 01451 | JFC | 27.00 | 27.00 |
| 9813148 | 11/06/00 | | REVIEW LETTERS FROM SPANISH LAWYER | | | .20 | 00473 | SFF | 59.00 | 86.00 |
| 9814139 | 12/22/00 | | TELEPHONE CALL WITH CLIENT RE: TRADEMARK | | | .20 | 00473 | SFF | 59.00 | 145.00 |
| 9814159 | 01/02/01 | | REVIEW FILE RE: SPANISH PROCEEDING | | | .20 | 00473 | SFF | 59.00 | 204.00 |
| 9814119 | 01/03/01 | | DRAFT LETTER TO SELVA (SPANISH LAWYER) | | | .20 | 00473 | SFF | 59.00 | 263.00 |
| 9814120 | 01/03/01 | | TELEPHONE CALL WITH CLIENT RE: VELAZQUEZ SUIT | | | .20 | 00473 | SFF | 59.00 | 322.00 |
| 9814121 | 01/03/01 | | TELEPHONE CALL WITH CARLTON RE: SPANISH ISSUES | | | .30 | 00473 | SFF | 88.50 | 410.50 |
| 9814122 | 01/03/01 | | REVIEW COMMUNICATIONS WITH NUSSBAUM REGARDING HEARING | | | .20 | 00473 | SFF | 59.00 | 469.50 |
| 9814123 | 01/03/01 | | REVIEW FILE RE: SPANISH PROCEEDINGS | | | .30 | 00473 | SFF | 88.50 | 558.00 |
| 9787541 | 01/08/01 | | INQUIRIES RE SPANISH PROCEEDINGS | | | 1.60 | 01451 | JFC | 432.00 | 990.00 |
| 9787542 | 01/08/01 | | TELEPHONE CALL; COUNSEL RE JANUARY 17 TRIAL IN SPAIN; CONFER WITH PAUL M. NUSSBAUM RE SAME | | | 1.60 | 01451 | JFC | 432.00 | 1,422.00 |
| 9814124 | 01/08/01 | | TELEPHONE CALL WITH SHER | | | .10 | 00473 | SFF | 29.50 | 1,451.50 |
| 9814125 | 01/08/01 | | TELEPHONE CALL(S) WITH CARLTON RE: SPANISH PROCEEDINGS | | | .40 | 00473 | SFF | 118.00 | 1,569.50 |
| 9787315 | 01/08/01 | | MEETING WITH JOEL SHER AND WARE TRAVELSTEAD RE HINSUA PARKING LOTS, VELAZQUEZ LITIGATION, STATUS AND PROSPECTS ON CASE AND DISPOSITION | | | 1.50 | 00444 | PWN | 457.50 | 2,027.00 |
| 9814126 | 01/09/01 | | MEETING(S) WITH CARLTON RE: SPANISH SITUATION | | | .20 | 00473 | SFF | 59.00 | 2,086.00 |
| 9814127 | 01/09/01 | | TELEPHONE CALL WITH SHER RE: SPAIN | | | .20 | 00473 | SFF | 59.00 | 2,145.00 |
| 9814128 | 01/09/01 | | TELEPHONE CALL WITH CLIENT WARE RE: INFORMATION FOR SPAIN | | | .20 | 00473 | SFF | 59.00 | 2,204.00 |
| 9787544 | 01/10/01 | | WORKING ON CRIMINAL COUNSEL ISSUES AND TRANSCRIPT TELEPHONE CALL CLIENT | | | .80 | 01451 | JFC | 216.00 | 2,420.00 |
| 9814129 | 01/10/01 | | TELEPHONE CALLS WITH SHER RE: SPANISH ISSUES | | | .30 | 00473 | SFF | 88.50 | 2,508.50 |
| 9814130 | 01/10/01 | | TELEPHONE CALL WITH CARLTON AND WARE RE: SPAIN | | | .20 | 00473 | SFF | 59.00 | 2,567.50 |
| 9814131 | 01/10/01 | | TELEPHONE CALL WITH GRANT THORNTON RE: SPANISH LEASE | | | .10 | 00473 | SFF | 29.50 | 2,597.00 |
| 9787545 | 01/11/01 | | TELEPHONE CALL CLIENT RE SPANISH CASE | | | .10 | 01451 | JFC | 27.00 | 2,624.00 |
| 9787546 | 01/11/01 | | TELEPHONE CONFERENCE CALL WITH CLIENT, WARE AND SPANISH COUNSEL | | | .60 | 01451 | JFC | 177.00 | 2,801.00 |
| 9814132 | 01/11/01 | | TELEPHONE CALLS WITH SHER RE: SPANISH ISSUES | | | .10 | 00473 | SFF | 29.50 | 2,830.50 |
| 9814133 | 02/01/01 | | DRAFT LETTER TO SELVA | | | .10 | 00473 | SFF | 29.50 | 2,860.00 |
| 9814140 | 02/01/01 | | MEETING(S) WITH OESTREICHER AND NUSSBAUM RE: TRADEMARK; REVIEW DOCUMENTS; MEETING WITH OESTREICHER AND MOULSDALE | | | .30 | 00473 | SFF | 88.50 | 2,948.50 |
| 9809698 | 02/01/01 | | TELEPHONE CALL WITH WARE TRAVELSTEAD RE HOTEL, ARTS TRADE NAME AND SOGO NOTICE ISSUES | | | .50 | 00444 | PWN | 152.50 | 3,101.00 |
| 9809699 | 02/01/01 | | MEETING WITH S. FRUIN AND K. OESTREICHER RE HOTEL ARTS AND SOGO USA | | | .20 | 00444 | PWN | 61.00 | 3,162.00 |
| 9787582 | 02/01/01 | | CONFERENCE WITH PAUL NUSSBAUM, AND STEVE FRUIN RE: HOTEL ARTES TRADEMARKS; REVIEW LICENSE | | | .30 | 01406 | KO | 91.50 | 3,253.50 |

```
WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT                                    THRU 11/30/03        Page 2 (2)
PROFORMA NUMBER: 143580                                    AS OF 12/22/03
                          LAST DATE BILLED                 11:28:15
                          DATE BILLED THRU
```

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

CLIENT  004882          G. WARE TRAVELSTEAD
MATTER  004882.00037    SPANISH ISSUES
CASE ID

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | TASK | ACT | HOURS WORKED | TKPR NO INIT | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 9809488 | 02/01/01 | | | | .10 | 01406 | KO | 30.50 | 3,284.00 |
| 9814141 | 02/02/01 | | | | .50 | 00473 | SFF | 147.50 | 3,431.50 |
| 9809489 | 02/02/01 | | | | .50 | 01406 | KO | 152.50 | 3,584.00 |
| 9814134 | 02/05/01 | | | | .10 | 00473 | SFF | 29.50 | 3,613.50 |
| 9814130 | 02/05/01 | | | | .10 | 00444 | PMN | 30.50 | 3,644.00 |
| 9809621 | 02/05/01 | | | | .20 | 01105 | KGM | 23.00 | 3,667.00 |
| 9887553 | 02/08/01 | | | | .10 | 01451 | JFC | 27.00 | 3,694.00 |
| 9809622 | 02/08/01 | | | | .30 | 01105 | KGM | 34.50 | 3,728.50 |
| 9814142 | 02/09/01 | | | | .20 | 00473 | SFF | 59.00 | 3,787.50 |
| 9709700 | 02/09/01 | | | | .20 | 00444 | PMN | 61.00 | 3,848.50 |
| 9809491 | 02/09/01 | | | | .10 | 01406 | KO | 30.50 | 3,879.00 |
| 9809492 | 02/09/01 | | | | .10 | 01406 | KO | 30.50 | 3,909.50 |
| 9809623 | 02/09/01 | | | | .70 | 01105 | KGM | 80.50 | 3,990.00 |
| 9787319 | 02/11/01 | | | | 10.00 | 00444 | PMN | 3,050.00 | 7,040.00 |
| 9787320 | 02/12/01 | | | | 2.50 | 00444 | PMN | 762.50 | 7,802.50 |
| 9787321 | 02/13/01 | | | | 2.00 | 00444 | PMN | 610.00 | 8,412.50 |
| 9814135 | 02/14/01 | | | | .50 | 00473 | SFF | 147.50 | 8,560.00 |
| 9787322 | 02/14/01 | | | | 8.00 | 00444 | PMN | 2,440.00 | 11,000.00 |
| 9787323 | 02/15/01 | | | | 3.00 | 00444 | PMN | 915.00 | 11,915.00 |
| 9787324 | 02/15/01 | | | | 3.00 | 00444 | PMN | 915.00 | 12,830.00 |
| 9809493 | 02/15/01 | | | | .10 | 01406 | KO | 30.50 | 12,860.50 |
| 9787325 | 02/16/01 | | | | 8.00 | 00444 | PMN | 2,440.00 | 15,300.50 |
| 9809494 | 02/20/01 | | | | .10 | 01406 | KO | 30.50 | 15,331.00 |
| 9814141 | 02/23/01 | | | | .50 | 00473 | SFF | 147.50 | 15,478.50 |
| 9809495 | 02/23/01 | | | | .30 | 01406 | KO | 91.50 | 15,570.00 |
| 9809496 | 02/23/01 | | | | .70 | 01406 | KO | 213.50 | 15,783.50 |

Descriptions:

- 9809488 — CONFERENCE WITH KEITH MOUSDALE RE: TRADEMARK AGREEMENT AND LICENSE ISSUE
- 9814141 — MEETING(S) AND TELEPHONE CALLS WITH TRAVELSTEAD, OESTREICHER AND MOUSDALE RE: TRADEMARK
- 9809489 — MEETING WITH KEITH MOUSDALE RE: LICENSE AGREEMENT; CALL G. WARE TRAVELSTEAD RE: RENEWAL; REVIEW BARRETT LETTER RE: RENEWAL
- 9814134 — TELEPHONE CALL WITH CLIENT RE: SPANISH ASSETS
- 9814130 — CONFERENCE WITH STEVE FRUIN RE: TRADEMARK ISSUES
- 9809621 — NY CORPORATE STATUS INFO FOR G. FRUIN RE: THE TRAVELSTEAD GROUP
- 9887553 — CONFER WITH KENNETH OESTREICHER RE ISSUES FOR FRANCHISE AGREEMENTS
- 9809622 — CORPORATE INFO TO S. FRUIN FROM FEDERAL RESEARCH; REQUEST ADDITIONAL INFO RE: REINSTATEMENT
- 9814142 — REVIEW DOCUMENTS RE: TRADEMARK ISSUES
- 9709700 — CONFERENCE CALL WITH JOEL SHER AND TIM KRUTCHFIELD RE VELAZQUEZ AND SOGO/HINSUA
- 9809491 — CALL KEITH MOUSDALE RE: LICENSE ISSUE
- 9809492 — CONFERENCE WITH STEVE FRUIN RE: LICENSE STATUS
- 9809623 — ASSIST S. FRUIN WITH OBTAINING INFO RE: NY STATE TAX COMPLIANCE - PREPARE AND SEND LETTER TO DEBBIE STOCKWELL
- 9787319 — MEETING WITH G. WARE TRAVELSTEAD AND JOEL SHER; REVIEW SOGO/HINSUA AND VELAZQUEZ DOCUMENTS, PLEADINGS; TRAVEL TO SPAIN
- 9787320 — MEETINGS WITH JOEL SHER AND WARE TRAVELSTEAD AND VISIT PROPERTIES
- 9787321 — MEETINGS WITH BATO AND JESUS ALVAREZ
- 9814135 — REVIEW DOCUMENTS FOR MEETING OF NUSSBAUM, SHER AND TRAVELSTEAD IN SPAIN; TELEPHONE CALL WITH SHER'S OFFICE
- 9787322 — MEETINGS WITH VELASQUEZ
- 9787323 — MEETINGS WITH JOEL SHER AND WARE TRAVELSTEAD
- 9787324 — MEETINGS WITH TIM CRUTCHFIELD AND VENDRELL, DRAFT SETTLEMENT WITH VELASQUEZ
- 9809493 — CALL KEITH MOUSDALE RE: LICENSE AGREEMENT ISSUE
- 9787325 — TRAVEL TO US FROM SPAIN
- 9809494 — CONFERENCE WITH STEVE FRUIN RE: LICENSE ISSUE
- 9814141 — TELEPHONE CALLS AND MEETING(S) WITH EPSTEIN AND OESTREICHER RE: TRADEMARK
- 9809495 — CONFERENCE WITH KEITH MOUSDALE RE: LOANS
- 9809496 — CALLS WITH EPSTEIN AND CONFERENCE WITH FRUIN RE: LICENSE ISSUES

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

Page 3 (3)

THRU 11/30/03
AS OF 12/22/03          11:28:15

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

| CLIENT | 004882 | G. WARE TRAVELSTEAD |
| MATTER | 004882.00037 | SPANISH ISSUES |
| CASE ID | | |

LAST DATE BILLED
DATE BILLED THRU

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO INIT. | TKPR TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | *** PROFESSIONAL SERVICES *** | | | | | | |
| 9809497 | 02/23/01 | | CALL EPSTEIN RE: LIENS | | | .20 | 01406 KO | 61.00 | 15,844.50 |
| 9809862 | 02/23/01 | | MET W/ SKM TO DISCUSS TRADEMARK LICENSE ISSUE | | | .30 | 01559 BSV | 60.00 | 15,904.50 |
| 9809863 | 02/23/01 | | REVISED SETTLEMENT AGREEMENT AND TRADEMARK LICENSE AGREEMENT; BEGAN INITIAL RESEARCH ON TRADEMARK LICENSE ISSUE | | | 1.90 | 01559 BSV | 380.00 | 16,284.50 |
| 9809624 | 02/23/01 | | CALL FROM S. FRUIN RE: CORPORATE REINSTATEMENT IN NY | | | .10 | 01105 KGM | 11.50 | 16,296.00 |
| 9809864 | 02/26/01 | | RESEARCH AND REVIEW OF RELEVANT NY STATE AND 2ND CIRCUIT CASE LAW IN CONNECTION WITH THE TRADEMARK LICENSE AGREEMENT ISSUE; DISCUSSED FINDINGS W/ SKM | | | 6.10 | 01559 BSV | 1,220.00 | 17,516.00 |
| 814136 | 02/27/01 | | MEETING(S) WITH OESTREICHER RE: TAX RETURNS | | | .20 | 00473 SFF | 59.00 | 17,575.00 |
| 7877595 | 02/27/01 | | MEETING WITH CLOE DUFOUR RE: REINSTATEMENT OF TYGI | | | .70 | 01406 KO | 213.50 | 17,788.50 |
| 7877596 | 02/27/01 | | CALLS WITH GOLDBERG AND SHER RE: TRADEMARK ISSUE | | | .40 | 01406 KO | 122.00 | 17,910.50 |
| 7877597 | 02/27/01 | | CALL BRENNER RE: TTG INC. TAX RETURN AND REINSTATEMENT IN NEW YORK | | | .20 | 01406 KO | 61.00 | 17,971.50 |
| 9809865 | 02/27/01 | | RESEARCH FOR SPANISH TRADEMARK LAW; WORKED ON DRAFTING THE RULE, ANALYSIS AND CONCLUSION SECTIONS OF THE MEMO REGARDING THE TRADEMARK LICENSE ISSUE; RESEARCH AND REVIEW OF CASES IN OTHER JURISDICTIONS DEALING WITH HOTELS AND TRADEMARKS LICENSES; DISCUSSEDISSUE AND MEMO W/ SKM | | | 8.10 | 01559 BSV | 1,620.00 | 19,591.50 |
| 7787600 | 03/05/01 | | CALL BRENNER RE: NEW YORK RETURNS | | | .10 | 01406 KO | 30.50 | 19,622.00 |
| 8809498 | 03/08/01 | | CALL G. WARE TRAVELSTEAD RE: RETURNS FOR TTG | | | .10 | 01406 KO | 30.50 | 19,652.50 |
| 9809499 | 03/08/01 | | CALL BRENNER RE: RETURNS FOR TTG | | | .10 | 01406 KO | 30.50 | 19,683.00 |
| 9809500 | 03/11/01 | | REVIEW MEMO ON HOTEL ARTS TRADEMARKS AND LICENSE | | | .30 | 01406 KO | 91.50 | 19,774.50 |
| 814144 | 03/21/01 | | MEETING(S) WITH OESTREICHER AND DEFOUR RE: NEW YORK TAX ISSUES | | | .20 | 00473 SFF | 59.00 | 19,833.50 |
| 814137 | 03/26/01 | | DRAFT LETTERS TO WARE AND SHER RE: SELVA LETTER | | | .10 | 00473 SFF | 29.50 | 19,863.00 |
| 814145 | 03/26/01 | | MEETING(S) WITH OESTREICHER RE: PATENT RENEWAL ISSUES | | | .20 | 00473 SFF | 59.00 | 19,922.00 |
| 9809501 | 03/26/01 | | CALL JOEL SHER RE: TRADEMARK ISSUES | | | .10 | 01406 KO | 30.50 | 19,952.50 |
| 9809502 | 03/26/01 | | CONFERENCE WITH PAUL NUSSBAUM RE: TRADEMARK ISSUES | | | .10 | 01406 KO | 30.50 | 19,983.00 |
| 9809503 | 03/26/01 | | MOTION FOR APPROVAL OF ORDER FOR TAXES TO NEW YORK STATE FOR TGI | | | 1.50 | 01406 KO | 457.50 | 20,440.50 |
| 9809504 | 03/26/01 | | CALL KEITH MOULSDALE RE: TRAVELSTEAD LICENSES | | | .20 | 01406 KO | 61.00 | 20,501.50 |
| 9809505 | 03/26/01 | | CONFERENCE WITH JOHN CARLTON RE: TRADEMARK ISSUE | | | .20 | 01406 KO | 61.00 | 20,562.50 |
| 9809506 | 03/26/01 | | REVIEW MOTION RE: AUTHORITY TO PAY NEW YORK STATE | | | .30 | 01406 KO | 91.50 | 20,654.00 |
| 9809507 | 03/27/01 | | REVISE FRANCHISE TAX MOTION | | | .70 | 01406 KO | 213.50 | 20,867.50 |
| 9809508 | 03/27/01 | | REVISE FRANCHISE TAX MOTION; CONFERENCE WITH CLOE DUFOUR RE: NEW YORK STATE REQUESTS | | | .20 | 01406 KO | 61.00 | 20,928.50 |
| 9809290 | 03/28/01 | | REVIEWING AND REVISING MOTION RE PAYMENT OF TGI | | | .20 | 01451 JFC | 54.00 | 20,982.50 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143560

Page 4 (4)

| CLIENT | 00482 | | G. WARE TRAVELSTEAD | | | | LAST DATE BILLED | | THRU 11/30/03 | |
| MATTER | 004882.00037 | | SPANISH ISSUES | | | | DATE BILLED THRU | | AS OF 12/22/03 | 11:28:15 |
| CASE ID | | | | | | | | | | |

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKFR NO INIT | TKFR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 9814146 | 03/28/01 | | BACK BUSINESS TAXES; | | | .20 | 00473 | SFF | 59.00 | 21,041.50 |
| 9814147 | 03/28/01 | | REVIEW MOTION ON HOTEL PATENTS | | | .20 | 00473 | SFF | 59.00 | 21,100.50 |
| 9809509 | 03/28/01 | | MEETING(S) WITH JOHN AND KEN RE: HOTEL PATENTS CONFERENCE WITH STEVE FRUIN AND JOHN CARLTON RE: ISSUES FOR MOTION ON FRANCHISE TAX PAYMENT | | | .50 | 01406 | KO | 152.50 | 21,253.00 |
| 9809510 | 03/29/01 | | LETTER TO JOEL SHER RE: FRANCHISE TAX MOTION | | | .10 | 01406 | KO | 30.50 | 21,283.50 |
| 9809511 | 04/16/01 | | CALL G. WARE TRAVELSTEAD RE: LICENSE AGREEMENT | | | .10 | 01406 | KO | 30.50 | 21,314.00 |
| 9809512 | 04/27/01 | | CALL JOEL SHER RE: HOTEL ARTS LICENSE | | | .10 | 01406 | KO | 30.50 | 21,344.50 |
| 9809513 | 05/10/01 | | CALLS TO SHER AND BARRETT RE: TRADEMARKS AND LICENSES | | | .20 | 01406 | KO | 61.00 | 21,405.50 |
| 9809514 | 06/08/01 | | CALL NEW YORK STATE RE: TAXES | | | .10 | 01406 | KO | 30.50 | 21,436.00 |
| 9814118 | 06/26/01 | | TELEPHONE CALL WITH CLIENT RE: SPANISH ASSETS | | | .30 | 00473 | SFF | 88.50 | 21,524.50 |
| 9809654 | 07/09/01 | | DRAFT LETTER TO RIVERA | | | .20 | 01406 | KO | 61.00 | 21,585.50 |
| 9809655 | 07/09/01 | | REVIEW DOCUMENTS FOR RIVERA LETTER | | | .10 | 01406 | KO | 30.50 | 21,616.00 |
| 9809656 | 07/09/01 | | REVISE RIVERA LETTER | | | .10 | 01406 | KO | 30.50 | 21,646.50 |
| 9809657 | 07/09/01 | | REVIEW MEMOS AND NOTES ON TAX ISSUES FOR MEETING WITH G. WARE TRAVELSTEAD | | | .30 | 01406 | KO | 91.50 | 21,738.00 |
| 9810124 | 07/10/01 | | REVIEW PROPOSAL REGARDING SPANISH ASSETS; MEETING WITH CLIENT; TELEPHONE CALL WITH CLIENT AND NUSSBAUM | | | 1.00 | 00473 | SFF | 295.00 | 22,033.00 |
| 9809678 | 07/10/01 | | REVIEW AND PREPARE FOR MEETINGS | | | 2.50 | 00444 | PMN | 762.50 | 22,795.50 |
| 9809679 | 07/10/01 | | TRAVEL TO AMSTERDAM WITH G. TRAVELSTEAD FOR MEETINGS | | | 8.00 | 00444 | PMN | 2,440.00 | 25,235.50 |
| 9809681 | 07/10/01 | | LOCATE DOCUMENTS FOR PAUL NUSSBAUM | | | .20 | 01406 | KO | 61.00 | 25,296.50 |
| 9810125 | 07/11/01 | | TELEPHONE CALL WITH WARE, PAUL, OESTREICHER AND EVA HILL RE: SPANISH ASSETS | | | 1.00 | 00473 | SFF | 295.00 | 25,591.50 |
| 9809683 | 07/11/01 | | TELEPHONE CALLS WITH NUSSBAUM; MEETINGS WITH HILL AND OESTREICHER; REVIEW AND REVISE DOCUMENTS; TELEPHONE CALL WITH TRAVELSTEAD | | | 4.50 | 00473 | SFF | 1,327.50 | 26,919.00 |
| 9809680 | 07/11/01 | | MEETINGS WITH DUTCH GROUP | | | 3.00 | 00444 | PMN | 915.00 | 27,834.00 |
| 9809681 | 07/11/01 | | CONFERENCE CALL WITH JOEL SHER | | | .40 | 00444 | PMN | 122.00 | 27,956.00 |
| 9809682 | 07/11/01 | | CONFERENCE CALL WITH K. OESTREICHER, S. FRUIN AND E. HILL; MEETING WITH G. TRAVELSTEAD | | | 1.00 | 00444 | PMN | 305.00 | 28,261.00 |
| 9809683 | 07/11/01 | | DRAFT AND REVISE CONTRACTS; EVALUATE WITH G. WARE TRAVELSTEAD; PREPARE DOCUMENTS AND MEETINGS WITH TRAVELSTEAD | | | 5.00 | 00444 | PMN | 1,525.00 | 29,786.00 |
| 9809684 | 07/11/01 | | MEETINGS, NEGOTIATIONS WITH TRAVELSTEAD | | | 1.30 | 00444 | PMN | 396.50 | 30,182.50 |
| 9809482 | 07/11/01 | | CONFERENCE WITH STEVE FRUIN RE: TAX ISSUE | | | .10 | 01406 | KO | 30.50 | 30,213.00 |
| 9809483 | 07/11/01 | | CALLS WITH PAUL NUSSBAUM, EVA HILL RE: DEED ON ASSETS | | | .40 | 01406 | KO | 122.00 | 30,335.00 |
| 9809484 | 07/11/01 | | CONFERENCE CALL WITH G. WARE TRAVELSTEAD, PAUL NUSSBAUM, STEVE FRUIN AND EVA HILL RE: AGREEMENT FOR DEED ON ASSETS | | | 1.20 | 01406 | KO | 366.00 | 30,701.00 |
| 9809485 | 07/11/01 | | REVIEW DRAFT AGREEMENT AND CONFERENCE WITH STEVE FRUIN | | | .40 | 01406 | KO | 122.00 | 30,823.00 |
| 9809486 | 07/11/01 | | CONFERENCE WITH EVA HILL RE: DEAL ON ASSETS | | | .20 | 01406 | KO | 61.00 | 30,884.00 |

BILLING ATTORNEY: 00473 STEPHEN F PRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

THRU 11/30/03
AS OF 12/22/03
11:28:15

LAST DATE BILLED
DATE BILLED THRU

Page 5 (5)

| CLIENT | 004802 | G. MARE TRAVELSTEAD |
|---|---|---|
| MATTER | 004802.00037 | SPANISH ISSUES |
| CASE ID | | |

***PROFESSIONAL SERVICES****

| INDEX | DATE | CA | PROFESSIONAL SERVICES | TASK | ACT | HOURS WORKED | TKPR NO INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 9809515 | 07/11/01 | | CALL CLOIE DUFOR RE: TGI STATUS IN NEW YORK | | | .10 | 01406 KO | 30.50 | 30,914.50 |
| 9809685 | 07/12/01 | | MEETINGS AND NEGOTIATIONS WITH IC INVESTORS; PRESENT AND NEGOTIATE STRUCTURE OF GWT CONSULTING AGREEMENT; REVISE DOCUMENTS AND TELEPHONE CALLS WITH MTP PERSONNEL; MEETING WITH GWT | | | 4.00 | 00444 PMN | 1,220.00 | 32,134.50 |
| 9810127 | 07/13/01 | | TELEPHONE CALL WITH NUSSBAUM AND E-MAIL DOCUMENT TO DUTCH PARTY | | | .10 | 00444 PMN | 29.50 | 32,164.00 |
| 9809686 | 07/13/01 | | ALL DAY/EVENING MEETINGS, NEGOTIATIONS AND DRAFTING OF CONSULTING AGREEMENT AND TERMS WITH FISHMAN CORP LAWYERS AND AGREEMENTS FOR COMPLEX; MEETINGS WITH GWT AND REVIEW STRATEGIES AND PLANNING; TELEPHONE CALL WITH JOEL SHER RE TERMS, OBJECTIVES AND APPROVALS | | | 10.00 | 00444 PMN | 3,050.00 | 35,214.00 |
| 9809487 | 07/13/01 | | DOCUMENTS FOR PAUL NUSSBAUM IN AMSTERDAM | | | .20 | 01406 KO | 61.00 | 35,275.00 |
| 9809687 | 07/14/01 | | TRAVEL AND RETURN FROM AMSTERDAM; REVIEW AND DRAFT DOCUMENTS FOR CONSULTING AGREEMENTS, DRAFT REPORT FOR JOEL SHER; REVIEW ESCROWS AND ASSISTANCE FOR FISHMAN GROUP AND IC INVESTORS; DOCUMENT REVIEW | | | 8.00 | 00444 PMN | 2,440.00 | 37,715.00 |
| 9809688 | 07/15/01 | | TELEPHONE CALL WITH JOEL SHER RE GWT CONSULTING AGREEMENT AND MEETINGS BARCELONA WITH PURCHASERS AND JAPANESE | | | .30 | 00444 PMN | 91.50 | 37,806.50 |
| 9810128 | 07/16/01 | | TELEPHONE CALLS WITH CLIENT, NUSSBAUM AND MARTIJN (DUTCH LAWYER) | | | .70 | 00473 SFF | 206.50 | 38,013.00 |
| 9810129 | 07/16/01 | | REVIEW DUTCH AGREEMENTS | | | .40 | 00473 SFF | 118.00 | 38,131.00 |
| 9810130 | 07/17/01 | | TELEPHONE CALLS WITH CLIENT AND NUSSBAUM; TELEPHONE CALL WITH OFFICE WITH REGARD TO WIRE TRANSFER | | | .30 | 00473 SFF | 88.50 | 38,219.50 |
| 9809689 | 07/17/01 | | EVENING MEETINGS WITH GWT AND JOEL SHER AND TRAVEL TO BARCELONA FOR DUE DILIGENCE WITH GWT AND LIQUIDATING AGENT AND MEETINGS AND NEGOTIATIONS FOR SALE OF COMPLEX; REVIEW PLAN AND RELATED SOGO AGREEMENTS; REVIEW ALL PLEADINGS AND LITIGATION VS. SOGO AND MEMORANDUM ON AGREEMENTS, TRADEMARK AND OPTION ISSUES | | | 5.00 | 00444 PMN | 1,525.00 | 39,744.50 |
| 9809690 | 07/17/01 | | MEETINGS WITH TRAVELSTEAD, COUNSEL AND HOTEL ARTS PERSONNEL; VISIT SITES IN BARCELONA | | | 5.00 | 00444 PMN | 1,525.00 | 41,269.50 |
| 9810131 | 07/18/01 | | TELEPHONE CALL WITH CLIENT | | | .10 | 00473 SFF | 29.50 | 41,299.00 |
| 9809691 | 07/18/01 | | ALL DAY MEETINGS, CONSULTATION WITH GWT AND JOEL SHER AND DUTCH DEAL, STRUCTURE, HOTEL ARTS | | | 5.00 | 00444 PMN | 1,525.00 | 42,824.00 |
| 9809692 | 07/19/01 | | MEETINGS WITH GWT, JOEL SHER DUTCH AND ARTS GROUP; DISCUSS AND STRATEGIZE SOGO SALE ISSUES | | | 3.50 | 00444 PMN | 1,067.50 | 43,891.50 |
| 9810132 | 07/20/01 | | TELEPHONE CALLS WITH REGARD TO SALE OF SPANISH ASSETS | | | .40 | 00473 SFF | 118.00 | 44,009.50 |
| 9810133 | 07/20/01 | | TELEPHONE CALLS WITH NUSSBAUM AND TRAVELSTEAD | | | .20 | 00473 SFF | 59.00 | 44,068.50 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

Page 6 (6)

| CLIENT | 004882 | | G. WARE TRAVELSTEAD |
| MATTER | 004882.00037 | | SPANISH ISSUES |
| CASE ID | | | |

LAST DATE BILLED
DATE BILLED THRU

THRU 11/30/03
AS OF 12/22/03

11:28:15

RE: SPANISH SALE

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 009693 | 07/20/01 | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| | | | MEETINGS, DEBRIEFING WITH JOEL SHER, LIQUIDATING ISSUES, STRUCTURE SOGO DEAL AND RETURN TO BALTIMORE, READ DOCUMENTS, PLAN, TRANSACTIONAL, MATERIALS AND CORRESPONDENCE FOR SHER AND DEBTOR; | | | 8.00 | 00444 | PMN | 2,440.00 | 46,567.50 |
| 9810134 | 07/23/01 | | TELEPHONE CALLS WITH TRAVELSTEAD AND NUSSBAUM; DRAFT LETTER TO DUTCH LAWYER | | | .20 | 00473 | SFF | 59.00 | 46,626.50 |
| 9810135 | 07/25/01 | | DRAFT LETTER TO MARTLIN RE: STATUS OF AGREEMENT | | | .20 | 00473 | SFF | 59.00 | 46,685.50 |
| 9810136 | 07/30/01 | | DRAFT E-MAILS TO MARTLIN RE: DUTCH DEAL | | | .70 | 00473 | SFF | 206.50 | 46,892.00 |
| 9810137 | 07/30/01 | | REVIEW PROPOSED ESCROW AGREEMENT | | | .20 | 00473 | SFF | 59.00 | 46,951.00 |
| 9810138 | 07/31/01 | | REVIEW AND REVISE COMMENTS ON ESCROW AGREEMENT | | | .10 | 00473 | SFF | 29.50 | 46,980.50 |
| 9810139 | 07/31/01 | | TELEPHONE CALL WITH CLIENT | | | .10 | 00473 | SFF | 29.50 | 47,010.00 |
| 9810140 | 07/31/01 | | DRAFT E-MAIL TO CLIENT RE: ESCROW AGREEMENT COMMENTS | | | .30 | 00473 | SFF | 88.50 | 47,098.50 |
| 9810141 | 08/01/01 | | DRAFT LETTER TO MARTLIN (DUTCH LAWYER) | | | .20 | 00473 | SFF | 59.00 | 47,157.50 |
| 9810142 | 08/01/01 | | TELEPHONE CALLS WITH CLIENT TRAVELSTEAD RE: RELEASE | | | .20 | 00473 | SFF | 59.00 | 47,216.50 |
| 9810143 | 08/02/01 | | REVIEW AND REVISE RELEASE | | | .10 | 00473 | SFF | 29.50 | 47,246.00 |
| 9810144 | 08/03/01 | | DRAFT E-MAIL TO MARTLIN FOR EXTENSION ON RELEASE | | | .10 | 00473 | SFF | 29.50 | 47,275.50 |
| 9810145 | 08/03/01 | | TELEPHONE CALL WITH MARTLIN (DUTCH LAWYER) | | | .10 | 00473 | SFF | 29.50 | 47,305.00 |
| 9810146 | 08/03/01 | | DRAFT LETTER AND E-MAIL TO MARTLIN AND CLIENT; CALLS TO CLIENT | | | .40 | 00473 | SFF | 118.00 | 47,393.50 |
| 9810147 | 08/06/01 | | DRAFT E-MAILS TO WARE AND MARTLIN AND REVIEW RESPONSES | | | .30 | 00473 | SFF | 88.50 | 47,482.00 |
| 9810148 | 08/06/01 | | TELEPHONE CALLS WITH CLIENT RE: DEAL | | | .10 | 00473 | SFF | 29.50 | 47,511.50 |
| 9810149 | 08/07/01 | | DRAFT E-MAIL RE: STATUS OF DUTCH DEAL | | | .10 | 00473 | SFF | 29.50 | 47,541.00 |
| 9810150 | 08/07/01 | | TELEPHONE CALL WITH CLIENT RE: DUTCH DEAL | | | .10 | 00473 | SFF | 29.50 | 47,570.50 |
| 9810151 | 08/08/01 | | TELEPHONE CALL WITH CLIENT RE: SOGO DEAL WITH DUTCH | | | .10 | 00473 | SFF | 29.50 | 47,600.00 |
| 9810152 | 08/08/01 | | REVIEW EMAILS WITH DUTCH ON ESCROW AGREEMENT AND RELEASE | | | .40 | 00473 | SFF | 118.00 | 47,718.00 |
| 9810153 | 08/09/01 | | REVIEW WARE'S E-MAIL ON ESCROW AGREEMENT RE: SOGO | | | .10 | 00473 | SFF | 29.50 | 47,747.50 |
| 9810154 | 08/09/01 | | TELEPHONE CALLS WITH CLIENT RE: ESCROW AGREEMENT | | | .30 | 00473 | SFF | 88.50 | 47,836.00 |
| 9810155 | 08/09/01 | | DRAFT AND REVISE LETTER TO DUTCH RE: ESCROW AGREEMENT | | | .40 | 00473 | SFF | 118.00 | 47,954.00 |
| 9810156 | 08/10/01 | | TELEPHONE CALLS WITH CLIENT RE: MARTLIN (DUTCH LAWYER) | | | .20 | 00473 | SFF | 59.00 | 48,013.00 |
| 9810157 | 08/10/01 | | REVIEW MARTLIN E-MAILS | | | .10 | 00473 | SFF | 29.50 | 48,042.50 |
| 9810158 | 08/10/01 | | REVIEW AND REVISE LETTER FROM WARE TO SHER; TELEPHONE CALL WITH NUSSBAUM | | | .70 | 00473 | SFF | 206.50 | 48,249.00 |
| 9810159 | 08/13/01 | | TELEPHONE CALL WITH CLIENT RE: SOGO | | | .10 | 00473 | SFF | 29.50 | 48,278.50 |
| 9810160 | 08/13/01 | | DRAFT EMAILS TO NUSSBAUM AND TRAVELSTEAD | | | .10 | 00473 | SFF | 29.50 | 48,308.00 |
| 9810161 | 08/15/01 | | REVIEW AND DRAFT E-MAILS - NUSSBAUM AND SHER | | | .20 | 00473 | SFF | 59.00 | 48,367.00 |
| 9810162 | 08/15/01 | | DRAFT LETTER TO SHER - TRAVELSTEAD | | | .10 | 00473 | SFF | 29.50 | 48,396.50 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

Page 7 (7)

| BILLING ATTORNEY: | 00473 STEPHEN F FRUIN | | | | |
|---|---|---|---|---|---|
| CLIENT | 00482 | G. WARE TRAVELSTEAD | | LAST DATE BILLED | THRU 11/30/03 |
| MATTER | 004882.00037 | SPANISH ISSUES | | DATE BILLED THRU | AS OF 12/22/03 |
| CASE ID | | | | | 11:28:15 |

***PROFESSIONAL SERVICES***

| INDEX | DATE | CA | DESCRIPTION | TASK | ACT | HOURS WORKED | TKPR NO INIT | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9810163 | 06/21/01 | | DRAFT EMAIL TO MARTLIN'S OFFICE - EXTEND RELEASE TIME | | | .10 | 00473 | SFF | 29.50 | 48,426.00 |
| 9810164 | 08/21/01 | | TELEPHONE CALL WITH CLIENT WARE RE: STATUS WITH DUTCH ON RELEASES | | | .10 | 00473 | SFF | 29.50 | 48,455.50 |
| 9810165 | 08/22/01 | | DRAFT AND REVIEW EMAILS WITH DUTCH GROUP | | | .10 | 00473 | SFF | 29.50 | 48,485.00 |
| 9810111 | 08/30/01 | | DRAFT AND REVIEW EMAILS WITH DUTCH LAWYERS ON RELEASE | | | .20 | 00473 | SFF | 59.00 | 48,544.00 |
| 9810166 | 09/04/01 | | TELEPHONE CALL WITH CLIENT TRAVELSTEAD AND NUSSBAUM; DRAFT EMAILS RE: STATUS OF BARCELONA TRANSACTION | | | .30 | 00473 | SFF | 88.50 | 48,632.50 |
| 9810202 | 09/04/01 | | TELEPHONE CALL WITH CLIENT AND OESTREICHER RE: TRADEMARK ISSUE | | | .10 | 00473 | SFF | 29.50 | 48,662.00 |
| 9809516 | 09/04/01 | | CALL G. WARE TRAVELSTEAD RE: LICENSE TRADEMARK ISSUE | | | .10 | 01406 | KO | 30.50 | 48,692.50 |
| 9810167 | 09/05/01 | | REVIEW EMAIL ON BARCELONA DEAL FROM DUTCH LAWYER | | | .10 | 00473 | SFF | 29.50 | 48,722.00 |
| 9810203 | 09/05/01 | | TELEPHONE CALLS WITH MOULSDALE; MEETINGS WITH OESTREICHER RE: SPANISH TRADEMARKS | | | .20 | 00473 | SFF | 59.00 | 48,781.00 |
| 9810168 | 09/06/01 | | DRAFT AND REVIEW EMAILS WITH DUTCH RE: EXTENSION ON SOCO RELEASE PRODUCTION | | | .20 | 00473 | SFF | 59.00 | 48,840.00 |
| 9810204 | 09/07/01 | | TELEPHONE CALL WITH MOULSDALE RE: TRADEMARKS | | | .20 | 00473 | SFF | 59.00 | 48,899.00 |
| 9810205 | 09/10/01 | | MEETING(S) WITH MOULSDALE AND REVIEW FILE ON TRADEMARKS | | | .30 | 00473 | SFF | 88.50 | 48,987.50 |
| 9809517 | 09/10/01 | | CALL RE: LICENSES | | | .10 | 01406 | KO | 30.50 | 49,018.00 |
| 9810169 | 09/11/01 | | DRAFT RESPONSE TO DUTCH REGARDING BARCELONA TRANSACTION | | | .70 | 00473 | SFF | 206.50 | 49,224.50 |
| 9810170 | 09/11/01 | | TELEPHONE CALLS WITH CLIENT RE: BARCELONA TRANSACTION | | | .30 | 00473 | SFF | 88.50 | 49,313.00 |
| 9809518 | 09/12/01 | | CALL EPSTEIN RE: LICENSE RENEWAL | | | .10 | 01406 | KO | 30.50 | 49,343.50 |
| 9810171 | 09/13/01 | | DRAFT EMAIL - DUTCH - EXTEND DEADLINE ON RELEASE | | | .10 | 00473 | SFF | 29.50 | 49,373.00 |
| 9810206 | 09/13/01 | | DRAFT LETTER TO SHER RE: SPANISH TRADEMARKS | | | .10 | 00473 | SFF | 29.50 | 49,402.50 |
| 9810172 | 09/14/01 | | DRAFT EMAIL DUTCH RE: RELEASE | | | .10 | 00473 | SFF | 29.50 | 49,432.00 |
| 9810173 | 09/17/01 | | TELEPHONE CALLS WITH CLIENT RE: DUTCH DEAL | | | .10 | 00473 | SFF | 29.50 | 49,461.50 |
| 9810174 | 09/17/01 | | DRAFT LETTER TO CLIENT | | | .10 | 00473 | SFF | 29.50 | 49,491.00 |
| 9810175 | 09/17/01 | | DRAFT EMAIL TO DUTCH RE: SIGNING PROCEDURES | | | .20 | 00473 | SFF | 59.00 | 49,550.00 |
| 9810207 | 09/17/01 | | REVIEW LETTER ON SPANISH TRADEMARKS | | | .10 | 00473 | SFF | 29.50 | 49,579.50 |
| 9810176 | 09/18/01 | | DRAFT NOTARIES FOR RELEASE AND ESCROW AGREEMENT; | | | .50 | 00473 | SFF | 147.50 | 49,727.00 |
| 9810177 | 09/19/01 | | TELEPHONE CALL WITH CLIENT | | | .10 | 00473 | SFF | 29.50 | 49,756.50 |
| 9810178 | 09/24/01 | | TELEPHONE CALL WITH CLIENT AND REVIEW REVISED ESCROW AGREEMENT | | | .10 | 00473 | SFF | 29.50 | 49,786.00 |
| 9810179 | 09/24/01 | | TELEPHONE CALL WITH CLIENT RE: DOCUMENTS FOR THE DUTCH | | | .10 | 00473 | SFF | 29.50 | 49,815.50 |
| 9809619 | 09/24/01 | | DRAFT EMAIL TO MARTLIN (DUTCH LAWYER) | | | .50 | 01105 | KGM | 57.50 | 49,873.00 |
| 9810180 | 09/25/01 | | ASSIST S. FRUIN WITH MATERIALS FOR APOSTILLES | | | .10 | 00473 | SFF | 29.50 | 49,902.50 |
| 9810181 | 09/25/01 | | TELEPHONE CALL WITH CLIENT RE: DUTCH DEAL | | | .10 | 00473 | SFF | 29.50 | 49,932.00 |
| 9809620 | 09/25/01 | | DRAFT LETTER TO MARTLIN - DUTCH; TRAVEL TO ANNAPOLIS AND OBTAIN APOSTILLES FOR S. FRUIN | | | 2.30 | 01105 | KGM | 264.50 | 50,196.50 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

THRU 11/30/03
AS OF 12/22/03
11:28:15

Page 8 (8)

LAST DATE BILLED
DATE BILLED THRU

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

| CLIENT | 004882 | G. WARE TRAVELSTEAD |
| MATTER | 004882.00037 | SPANISH ISSUES |
| CASE ID | | |

CA  ***PROFESSIONAL SERVICES***

| INDEX | DATE | DESCRIPTION | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 9810182 | 09/26/02 | REVIEW DOCUMENTS - ESCROW AGREEMENT WITH DUTCH | | | .10 | 00473 | SFF | 29.50 | 50,226.00 |
| 9810237 | 09/28/02 | DRAFT LETTER TO DUTCH LAWYER MARTIJN RE: SALE OF INTEREST | | | .10 | 00473 | SFF | 29.50 | 50,255.50 |
| 9810208 | 10/01/01 | TELEPHONE CALLS WITH SHER AND EPSTEIN RE: DRAFT, TRADEMARKS; DRAFT LETTER TO SHER | | | .30 | 00473 | SFF | 88.50 | 50,344.00 |
| 9810519 | 10/01/01 | CONFERENCE WITH STEVE FRUIN RE: LICENSE ISSUE | | | .10 | 01406 | KO | 30.50 | 50,374.50 |
| 9810209 | 10/05/01 | DRAFT LETTER TO SHER RE: EPSTEIN | | | .10 | 00473 | SFF | 29.50 | 50,404.00 |
| 9809520 | 10/05/01 | DRAFT LETTER TO SHER RE: EPSTEIN | | | .10 | 01406 | KO | 30.50 | 50,434.50 |
| 9809521 | 10/08/01 | CALL RICHARD GOLDBERG RE: LICENSE ISSUE | | | .10 | 01406 | KO | 30.50 | 50,465.00 |
| 9809522 | 10/09/01 | CALL JEFF EPSTEIN RE: LICENSE RENEWAL | | | .10 | 01406 | KO | 30.50 | 50,495.50 |
| 9809523 | 10/09/01 | CALL JEFF EPSTEIN RE: LICENSE RENEWAL | | | .20 | 01406 | KO | 61.00 | 50,556.50 |
| 9809524 | 10/11/01 | CALL HERMAN ROSENTHAL AND STEVE FRUIN RE: TAX ISSUES | | | .50 | 01406 | KO | 152.50 | 50,709.00 |
| 9809532 | 10/17/01 | CALL HERMAN ROSENTHAL, RE: TAX CLAIM ISSUES | | | .10 | 01406 | KO | 30.50 | 50,739.50 |
| 9810184 | 12/21/01 | CALL JEFF EPSTEIN RE: REMOVAL OF LICENSE; MEETING(S) WITH NUSSBAUM; TELEPHONE CALL WITH TRAVELSTEAD; REVIEW DOCUMENTS; DRAFT LETTER AGREEMENT REGARDING EXTENSION; REVIEW DRAFT WITH CLIENT | | | 1.40 | 00473 | SFF | 413.00 | 51,152.50 |
| 9810185 | 01/03/02 | DRAFT EMAIL TO CLIENT RE: STATUS OF HOTEL SALE AND DUTCH DEAL | | | .10 | 00473 | SFF | 32.50 | 51,185.00 |
| 9810186 | 01/04/02 | TELEPHONE CALL WITH MARTIJN; TELEPHONE CALL RE WARE; REVIEW DOCUMENTS | | | .40 | 00473 | SFF | 130.00 | 51,315.00 |
| 9810187 | 01/07/02 | TELEPHONE CALL WITH CLIENT RE: PHONE CALL WITH LOUI | | | .10 | 00473 | SFF | 32.50 | 51,347.50 |
| 9810188 | 01/07/02 | DRAFT EMAIL TO MARTIJN'S OFFICE | | | .20 | 00473 | SFF | 65.00 | 51,412.50 |
| 9810189 | 01/07/02 | MEETING(S) WITH CLIENT AND DRAFT LETTER WITH SIGNED DOCUMENTS | | | .20 | 00473 | SFF | 65.00 | 51,477.50 |
| 2790087 | 01/08/02 | CONFERENCE WITH PAUL NUSSBAUM RE: SPANISH LITIGATION | | | .20 | 00444 | PMN | 67.00 | 51,544.50 |
| 9810190 | 01/11/02 | TELEPHONE CALL WITH CLIENT RE: DUTCH DEAL | | | .10 | 00473 | SFF | 32.50 | 51,577.00 |
| 9810191 | 01/15/02 | TELEPHONE CALLS WITH CLIENT RE: DUTCH DEAL | | | .30 | 00473 | SFF | 97.50 | 51,674.50 |
| 9810192 | 01/15/02 | MEETING(S) WITH NUSSBAUM RE: DUTCH DEAL | | | .10 | 00473 | SFF | 32.50 | 51,707.00 |
| 9810193 | 01/15/02 | TELEPHONE CALLS WITH MARTIJN (DUTCH LAWYER) | | | .30 | 00473 | SFF | 97.50 | 51,804.50 |
| 9810194 | 01/15/02 | REVIEW FILE AND DRAFT EMAIL TO MARTIJN REQUESTING RETURN OF RELEASE | | | .30 | 00473 | SFF | 97.50 | 51,902.00 |
| 9810195 | 01/15/02 | TELEPHONE CALL WITH CLIENT RE: NEW DUTCH PROPOSAL | | | .10 | 00473 | SFF | 32.50 | 51,934.50 |
| 9810196 | 01/15/02 | DRAFT LETTER TO MARTIJN REJECTING NEW PROPOSAL | | | .20 | 00473 | SFF | 65.00 | 51,999.50 |
| 9810197 | 01/17/02 | REVIEW FILE AND COMPILE RELEVANT DOCUMENTS; REVIEW DUTCH DEAL WITH WARE | | | .40 | 00473 | SFF | 130.00 | 52,129.50 |
| 9810198 | 01/18/02 | REVIEW EMAILS; TELEPHONE CALL WITH CLIENT RE: DUTCH PURCHASE OF HOTEL | | | .30 | 00473 | SFF | 97.50 | 52,227.00 |
| 9810216 | 01/18/02 | REVIEW LETTER FROM TRADEMARK COUNSEL; TELEPHONE CALL CLIENT ON TRADEMARK STATUS | | | .20 | 00473 | SFF | 65.00 | 52,292.00 |
| 9790115 | 01/20/02 | MEET WITH G. WARE TRAVELSTEAD; REVIEW AND | | | 12.00 | 00444 | PMN | 4,020.00 | 56,312.00 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

THRU 11/30/03
AS OF 12/22/03
11:28:15

Page 9 (9)

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

| CLIENT | 004882 | G. WARE TRAVELSTEAD |
|---|---|---|
| MATTER | 004882.00037 | SPANISH ISSUES |
| CASE ID | | |

LAST DATE BILLED
DATE BILLED THRU

*** PROFESSIONAL SERVICES ***

| INDEX | DATE | CA | Description | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009694 | 01/21/02 | | PREPARE FOR COURT AND MEETINGS IN SPAIN; TRAVEL TO SPAIN | | | 9.00 | 00444 | PMN | 3,015.00 | 59,327.00 |
| 9790088 | 01/21/02 | | PREPARE RECORDS FOR MEETING WITH DUTCH GROUP ON SALE OF ARTS PROJECT; MEETINGS WITH G. WARE TRAVELSTEAD RE BLACKSTONE GROUP STRUCTURE AND NEGOTIATIONS; MEETINGS IN SPAIN WITH COUNSEL, JOEL SHER, AND JESUS ALVAREZ RE COURT CASE AND HOTEL, ARTS SALE; PARKING LOT TRANSACTIONS AND EVALUATION OF ALL OPTIONS AND PARTIES FOR SALE | | | .20 | 01406 | KO | 67.00 | 59,394.00 |
| 8810199 | 01/22/02 | | CALL PAUL NUSSBAUM RE: DOCUMENTS FOR G. WARE TRAVELSTEAD; REVIEW DOCUMENTS AND SEND DOCUMENTS; TELEPHONE CALLS WITH NUSSBAUM AND OBTAIN DOCUMENTS FOR NUSSBAUM RE: DUTCH DEAL | | | .40 | 00473 | SFF | 130.00 | 59,524.00 |
| 8810200 | 01/22/02 | | TELEPHONE CALL WITH MARTLIN (DUTCH LAWYER); DRAFT EMAILS TO NUSSBAUM AND REVIEW RESPONSE; CONFIRM RETURN OF RELEASE | | | .20 | 00473 | SFF | 65.00 | 59,589.00 |
| 8790117 | 01/22/02 | | MEETINGS JESUS ALVAREZ, G. WARE TRAVELSTEAD, JOEL SHER; MEETINGS WITH J. SILVA RE COURT HEARINGS AND PREPARATION; REVIEW CASE AND BK CLAIMS DOCUMENTATION; ASSIST IN COURT PRESENTATION ; DISCUSS AND EVALUATE OPTIONS ON SALE HINSUA AND ARTS COMPLEX | | | 5.50 | 00444 | PMN | 1,842.50 | 61,431.50 |
| 8810089 | 01/22/02 | | LOCATE DOCUMENTS FOR SPANISH LITIGATION; CALL G. WARE TRAVELSTEAD | | | .40 | 01406 | KO | 134.00 | 61,565.50 |
| 8810201 | 01/23/02 | | TELEPHONE CALL WITH MARTLIN AND SEND EMAIL TO NUSSBAUM | | | .20 | 00473 | SFF | 65.00 | 61,630.50 |
| 9786328 | 01/23/02 | | PREPARE FOR AND ATTEND AND PARTICIPATE IN COURT HEARINGS IN BARCELONA FOR G. WARE TRAVELSTEAD AND J. SILVA AND PREPARATION WITH JOEL SHER AND G. WARE TRAVELSTEAD; FULL DAY TRIAL VELAZQUEZ (CRIMINAL) V. GWT | | | 8.00 | 00444 | PMN | 2,680.00 | 64,310.50 |
| 8009695 | 01/23/02 | | MEETINGS WITH TRAVELSTEAD AND PREPARE FOR MEETINGS WITH DUTCH/GERMAN ACQUISITION GROUP | | | 2.50 | 00444 | PMN | 837.50 | 65,148.00 |
| 8009696 | 01/24/02 | | MEETING WITH TRAVELSTEAD, JOEL SHER AND COUNSEL; NEGOTIATE CONSULTING AGREEMENT AND SALE TRANSACTION FOR INTEREST IN ARTS PROJECT; WORK ON SCHEDULES TRAVEL/RETURN FROM BARCELONA | | | 8.00 | 00444 | PMN | 2,680.00 | 67,828.00 |
| 9809697 | 02/20/02 | | FOLLOW-UP ON MEETINGS WARE TRAVELSTEAD AND CALLS TO DUTCH/GRUMANS ON SOGO AND SALE ARTS; CALLS FOR DUE DILIGENCE AND ACQUISITION ISSUES ART PROJECT | | | .40 | 00444 | PMN | 134.00 | 67,962.00 |
| 9810217 | 04/08/02 | | DRAFT LETTER ON TRADEMARK TO TRADEMARK COUNSEL; JOEL SHER | | | .10 | 00473 | SFF | 32.50 | 67,994.50 |
| 9790098 | 04/12/02 | | MEETING WITH ANDREA FUCHECK; CALL ALFONZO MARTINEZ RE: DISMISSAL OF SPANISH APPEAL | | | .90 | 01406 | KO | 301.50 | 68,296.00 |
| 9810218 | 04/22/02 | | REVIEW LETTERS FROM TRADEMARK COUNSEL | | | .20 | 00473 | SFF | 65.00 | 68,361.00 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

THRU 11/30/03
AS OF 12/22/03

Page 10 (10)

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

LAST DATE BILLED
DATE BILLED THRU                                                 11:28:15

CLIENT  004882              G. WARE TRAVELSTEAD
MATTER  004882.00037        SPANISH ISSUES
CASE ID

| INDEX | DATE | CA | TASK | ACT | HOURS WORKED | TKPR NO | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | ***PROFESSIONAL SERVICES*** | | | | | | | |
| 09228 | 07/10/02 | REVIEW JOEL SHER LETTER TO JAVIER SELVA ON RELEASE OF BOND IN SPAIN | | | .10 | 00444 | PMN | 33.50 | 68,394.50 |
| 09235 | 07/11/02 | TELEPHONE CALL WARE TRAVELSTEAD RE BARCELONA MEETINGS; REVIEW SOGO DISCOVERY LISTS AND MATERIALS; LETTERS JOEL SHER | | | .80 | 00444 | PMN | 268.00 | 68,662.50 |
| 09244 | 07/13/02 | REVIEW SOGO MATERIALS AND HINSUA STRUCTURE AND FINANCING IN PREPARATION FOR MEETINGS IN SPAIN | | | 2.00 | 00444 | PMN | 670.00 | 69,332.50 |
| 09251 | 07/15/02 | MEETINGS WITH WARE TRAVELSTEAD AND JOEL SHER RE AGENDA FOR MEETINGS BARCELONA AND TAX ISSUES, STRATEGY ON SALE OF GARAGE, LITIGATION SOGO AND BOND RELEASE | | | 2.00 | 00444 | PMN | 670.00 | 70,002.50 |
| 09260 | 07/16/02 | TRAVEL TO SPAIN; STUDY ALL SOGO LITIGATION AND DOCUMENT AND DISCOVERY MATERIALS; CONFER AND REVIEW WITH WARE TRAVELSTEAD RE ALL ALLEGATIONS AND CLAIMS, FACTS, EVENTS AND ISSUES RE SOGO AND MEETINGS WITH WITNESSES IN BARCELONA | | | 10.00 | 00444 | PMN | 3,350.00 | 73,352.50 |
| 09261 | 07/17/02 | MEETINGS GONZALES, ARFS CONTACTS, WARE TRAVELSTEAD; PREPARE FOR INTERVIEWS AND REVIEW MATERIALS; EVALUATION OF NEW PROJECTS AND ASSESSMENT OF INTERPLAY WITH SOGO LITIGATION AND WITNESSES AND HELPFUL INTELLIGENCE, TELEPHONE CALL JOEL SHER RE 2004 AND SOGO STRATEGY | | | 6.50 | 00444 | PMN | 2,177.50 | 75,530.00 |
| 09265 | 07/18/02 | MEETINGS JESUS ALVAREZ RE SERVICES FOR PARKING GARAGE SALE EFFORT; PREPARE FOR MEETINGS WITH BATO AND SILVA | | | 1.50 | 00444 | PMN | 502.50 | 76,032.50 |
| 09266 | 07/18/02 | MEETINGS WITH SILVA | | | 1.80 | 00444 | PMN | 603.00 | 76,635.50 |
| 09267 | 07/18/02 | MEETINGS WITH BATO | | | 2.00 | 00444 | PMN | 670.00 | 77,305.50 |
| 09268 | 07/18/02 | EVENING MEETING WITH GONZALES, WARE TRAVELSTEAD AND JESUS ALVAREZ | | | 1.50 | 00444 | PMN | 502.50 | 77,808.00 |
| 09269 | 07/19/02 | TRAVEL, REVIEW WITH WARE TRAVELSTEAD; EVALUATE SOGO/BANK CLAIMS, STRUCTURE FOR BEST SALE LOTS AND GREATEST RECOVERY FOR CREDITORS IN LIGHT OF BANK PLANNED ATTACK; REVIEW CASH FLOWS, TAX INFO AND INCOME PROFORMA FROM BATO; EVALUATE WITH WARE TRAVELSTEAD RE PLAN DISTRIBUTIONS AND COORDINATE WITH JOEL SHER FOR CLOSING CASE; REVIEW DOCUMENTS | | | 9.00 | 00444 | PMN | 3,015.00 | 80,823.00 |
| 10573618 | 10/07/02 | REVIEW MATERIALS RE HINSUA AND TRAVEL, BARCELONA; MEETINGS JOEL SHER, HINSUA, G. TRAVELSTEAD | | | 8.00 | 00444 | PMN | 2,680.00 | 83,503.00 |
| 10573619 | 10/08/02 | MEETING GWT/GONZOLA/BARTO/MEETING ALVAREZ RE SALE TRIPLAZA/HINSUA - MEETINGS JOEL SHER | | | 3.00 | 00444 | PMN | 1,005.00 | 84,508.00 |
| 10573630 | 10/09/02 | REVIEW HINSUA PROPORTIONS; BANK STATEMENTS, BANCO SCHEDULE AND TAX DETAIL; PREPARE FOR MEETING WITH G. TRAVELSTEAD AND BATO | | | 2.70 | 00444 | PMN | 904.50 | 85,412.50 |
| 10573632 | 10/09/02 | MEETING AND PREPARATION WITH JOEL SHER RE | | | .80 | 00444 | PMN | 268.00 | 85,680.50 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

| | | | | |
|---|---|---|---|---|
| CLIENT | 004882 | | WHITEFORD, TAYLOR & PRESTON | Page 11 (11) |
| MATTER | 004882.00037 | | DETAILED BILLING REPORT | |
| CASE ID | | | PROFORMA NUMBER: 143560 | |

| | | |
|---|---|---|
| | LAST DATE BILLED | THRU 11/30/03 |
| G. WARE TRAVELSTEAD | DATE BILLED THRU | AS OF 12/22/03 |
| SPANISH ISSUES | | 11:28:15 |

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO INIT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ***PROFESSIONAL SERVICES**** | | | | | | | |
| 1073639 | 10/09/02 | | BARTO AND TAXES; MEETING GWT MEETING INVESTOR GROUP AND MARRIOTT REPS; REVIEW PARKING DOCUMENTS FOR TOMORROW'S MEETING; EVENING MEETING GONZALES AND MARRIOTT INVESTMENT CORP. | | | 3.50 | 00444 | PMN | 1,172.50 | 86,853.00 |
| 1073646 | 10/10/02 | | MEETINGS WITH GWT AND JOEL SHER | | | 2.00 | 00444 | PMN | 670.00 | 87,523.00 |
| 1042916 | 11/26/02 | | REVIEW FILE; REVIEW TRADEMARK COUNSEL BILLS; DRAFT FEE APPLICATION FOR TRADEMARK COUNSEL; TELEPHONE SPECIAL COUNSEL OFFICE | | | 1.20 | 00473 | SFF | 390.00 | 87,913.00 |
| 1094448 | 01/20/03 | | REVIEW EMAILS FROM JOEL SHER AND TAKE REPORT ON PARKING LOTS SPAIN; CONFERENCE CALL GWT IN SPAIN | | | .70 | 00444 | PMN | 262.50 | 88,175.50 |
| 1094452 | 01/21/03 | | TELEPHONE CALL WITH GWT IN SPAIN RE INFORMATION ON D. BANK AND FAUS; BARTO AND PARKING LOTS | | | .50 | 00444 | PMN | 187.50 | 88,363.00 |
| 1094458 | 01/21/03 | | REVIEW REPORT AND FAXES FROM JOEL SHER ON BARCELONA ASSETS/GEORGE REVENUE; TAX ISSUES AND BARTO/FAUS | | | .50 | 00444 | PMN | 187.50 | 88,550.50 |
| 1094515 | 01/24/03 | | REVIEW REPORT FORM BARCELONA AND FAXES FROM JOEL SHER RE ACCOUNTING PARKING LOTS | | | .90 | 00444 | PMN | 337.50 | 88,888.00 |
| 1140507 | 02/28/03 | | TELEPHONE CALL WARE RE ISSUES IN SPAIN RE HINSUA AND WRONGFUL ACTIONS FAUS AND BARTO | | | 1.00 | 00444 | PMN | 375.00 | 89,263.00 |
| 1183262 | 04/11/03 | | CONFER WITH KO RE ISSUES WITH DISBURSING AGENT; REVIEW AND REVISE MOTION TO COMPEL | | | .30 | 01451 | JFC | 105.00 | 89,368.00 |
| 1103922 | 04/29/03 | | MEMO FROM PMN/DISBURSING AGENT RE PARKING SPACES AND OTHER ISSUES | | | .20 | 01451 | JFC | 70.00 | 89,438.00 |
| 1011791 | 04/29/03 | | TELEPHONE CALL JOEL SHER RE GWT SALE OF SPANISH PARKING LOTS AND TAX ISSUES AND CONCERNS | | | .30 | 00444 | PMN | 112.50 | 89,550.50 |
| 1011794 | 04/29/03 | | REVIEW MEMOS AND ANALYSIS FROM JOEL SHER ON HINSUA OBLIGATIONS AND TAX ASSESSMENTS; REPORTS FROM BARTO ON LOANS AND OBLIGATIONS | | | .90 | 00444 | PMN | 337.50 | 89,888.00 |
| 1105233 | 04/30/03 | | REVIEW ND ANALYZE PARKING SPACE SALE LETTER; CONFER WITH KO RE SAME | | | .60 | 01451 | JFC | 210.00 | 90,098.00 |
| 1006659 | 04/30/03 | | REVIEW PLAN RE PROCEDURES FOR HINSUA SALE | | | .20 | 01451 | JFC | 70.00 | 90,168.00 |
| 1006715 | 04/30/03 | | REVIEW FILE RE: OWNERSHIP OF PARKING SPACES | | | .40 | 00473 | SFF | 140.00 | 90,308.00 |
| 1006741 | 04/30/03 | | REVIEW LETTER FROM FAUS TO SHER ON PARKING SPACES | | | .20 | 00473 | SFF | 70.00 | 90,378.00 |
| 1011820 | 04/30/03 | | REVIEW EMAIL FROM JOEL SHER AND SIGNED LETTER OF INTENT BY LIQUIDATING AGENT AND JAVIER FAUS FOR PROPOSED PURCHASE OF HINSUA PARKING SPACES IN SPAIN | | | .30 | 00444 | PMN | 112.50 | 90,490.50 |
| 1011840 | 04/30/03 | | LENGTHY ANALYSIS WITH WARE TRAVELSTEAD IN SPAIN ON ALL MARKET ISSUES, TAX CONSIDERATIONS AND ANALYSIS HOLLAND AND SPAIN; BATO COMPUTATIONS ON ROLL-UP; EVALUATE | | | 1.30 | 00444 | PMN | 487.50 | 90,978.00 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

Page 12 (12)

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

| CLIENT | 004882 | G. WARE TRAVELSTEAD |
|---|---|---|
| MATTER | 004882.00037 | SPANISH ISSUES |
| CASE ID | | |

LAST DATE BILLED THRU 11/30/03
DATE BILLED THRU  AS OF 12/22/03    11:28:15

***PROFESSIONAL SERVICES****

| INDEX | DATE | DESCRIPTION | HOURS WORKED | TKPR NO/INIT | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|
| 10813614 | 05/05/03 | ISSUES WITH FAUS AND BANK; PEENICK FORMATION AND JOEL SHER PROPOSALS FOR SALE AND RECOVERY | .10 | 01451 JFC | 35.00 | 91,013.00 |
| 10111134 | 05/05/03 | CONFER WITH NUSSBAUM RE ISSUES FOR HINSUA SALE; REVIEW LIQUIDATING AGENT'S DRAFT MOTION TO SELL PARKING SPACES AND NUSSBAUM'S REDLINED COPY OF SAME; MEETING WITH NUSSBAUM, FLETCHER AND OBSTREICHER | 3.00 | 00473 SFF | 1,050.00 | 92,063.00 |
| 10842863 | 05/05/03 | DRAFT RESPONSE TO MOTION OF JOEL SHER ON SALE OF LOTS TO BN | .20 | 00444 PMN | 75.00 | 92,138.00 |
| 10842857 | 05/05/03 | REVIEW INFORMATION FROM JOEL SHER ON BARCELONA AND TAXES | .50 | 00444 PMN | 187.50 | 92,325.50 |
| 10842880 | 05/05/03 | TELEPHONE CALL JOEL SHER RE BARCELONA LOTS | .20 | 00444 PMN | 75.00 | 92,400.50 |
| 10842883 | 05/05/03 | TELEPHONE CALL NEGOTIATIONS JOEL SHER | .50 | 00444 PMN | 187.50 | 92,588.00 |
| 10842783 | 05/05/03 | TELEPHONE CALL WARE TRAVELSTEAD | 1.20 | 00444 PMN | 450.00 | 93,038.00 |
| 10129711 | 05/05/03 | CONFERENCE RE: HINSUA SALE MOTION | 1.50 | 01406 KO | 562.50 | 93,600.50 |
| 10143406 | 05/17/03 | TELEPHONE CALL NEGOTIATIONS WITH GWT AND JOEL SHER RE DEVELOPMENTS IN SPAIN PROBLEMS WITH DOCUMENTS AND INFORMATION FOR GWT INVESTMENT PROPOSAL; SELVA THREATENED LITIGATION; FILLING APPLICATION AND STRUCTURING OF SALE PROCESS AND PROPOSAL FROM GWT | .50 | 00444 PMN | 187.50 | 93,788.00 |
| 10143411 | 05/17/03 | TELEPHONE CALL WARE TRAVELSTEAD RE NOTES FROM GWT | 1.00 | 00444 PMN | 375.00 | 94,163.00 |
| 10130018 | 05/19/03 | PREP FOR MEETING WITH JOEL SHER INCLUDING CALLS WITH GWT, REVIEW NOTES FROM JOEL SHER, CALCULATION ON NET RECOVERY, ADMIN ESTATE OBLIGATIONS, LIO WITH BCN NEGOTIATE TERMS | 1.00 | 00473 SFF | 350.00 | 94,513.00 |
| 10143432 | 05/19/03 | TELEPHONE CALL GWT RE JOEL SHER REQUESTS; MEETINGS IN SPAIN AND TERMS FOR PROPOSAL TO JOEL SHER AND ESTATE ON LOTS | 1.30 | 00444 PMN | 487.50 | 95,000.50 |
| 10843442 | 05/19/03 | MEETING WITH JOEL SHER RE PREPARATION FOR MEETINGS IN SPAIN, AUDIT AND REVIEW BATO ACCOUNTING; HINSUA TAX ISSUES, PEENICK STATUS, FAUS, GWT INVESTMENT PROPOSAL AND NEGOTIATE TERMS | 1.00 | 00444 PMN | 375.00 | 95,375.50 |
| 10843449 | 05/19/03 | | .50 | 00444 PMN | 187.50 | 95,563.00 |
| 10843535 | 05/20/03 | REVIEW TRANSACTION SUMMARY REPORT HINSUA APRIL 2003; CORRESPONDENCE JOEL SHER RE BARCELONA | .30 | 00444 PMN | 112.50 | 95,675.50 |
| 10843674 | 05/23/03 | REVIEW AND NEGOTIATIONS AND INFORMATION FROM JOEL SHER AND CALLS WITH TRAVELSTEAD IN SPAIN RE SALE OF LOTS, SELVA FEES, TAX ANALYSIS | .50 | 00444 PMN | 187.50 | 95,863.00 |
| 10839115 | 05/26/03 | TELEPHONE CALL WITH CABOT | .20 | 00473 SFF | 70.00 | 95,933.00 |
| 10840385 | 05/28/03 | TELEPHONE CALL WITH GOLDBERG RE: HEARINGS | .30 | 00473 SFF | 105.00 | 96,038.00 |
| 10840386 | 05/28/03 | MEETING WITH NUSSBAUM; MEETING WITH MACDONALD RE: HEARINGS | .30 | 00473 SFF | 105.00 | 96,143.00 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER:  143580

Page 13 (13)

BILLING ATTORNEY:  00473  STEPHEN F FRUIN

| | LAST DATE BILLED | DATE BILLED THRU | | |
|---|---|---|---|---|
| | THRU 11/30/03 | AS OF 12/22/03 | 11.28.15 | |

CLIENT     004882          G. WARE TRAVELSTEAD
MATTER     004882.00037    SPANISH ISSUES
CASE ID

***PROFESSIONAL SERVICES****

| INDEX | DATE | CA | | TASK | ACT | HOURS WORKED | TKPR NO INT. | TKPR INIT. | TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 004773 | 05/28/03 | | REVIEW DOCUMENTS FROM JOEL SHER RE LOTS AND INFORMATION ON TAX ANALYSIS; CALL JOEL SHER | | | .50 | 00444 | PMN | 187.50 | 96,330.50 |
| 049463 | 06/02/03 | | REVISE LETTER TO JOEL SHER RE: HINSAU SALE | | | .20 | 01406 | KO | 75.00 | 97,530.50 |
| 051712 | 06/03/03 | | PREPARE HIGHER AND BETTER OFFER AGREEMENT FOR SUBMISSION TO JOEL SHER | | | .50 | 00444 | PMN | 187.50 | 97,718.00 |
| 047908 | 05/28/03 | | MEETING JOEL SHER RE GWT HIGHER AND BETTER PROPOSAL FOR HINSUA AND ASSISTANCE TO LIQUIDATING AGENT FOR CONSUMMATING SALE TRANSACTION | | | 1.00 | 00444 | PMN | 375.00 | 96,705.50 |
| 051714 | 06/03/03 | | PREPARE FOR MEETING WITH JOEL SHER AND TRAVELSTEAD RE NEGOTIATIONS FOR HINSUA TRANSITION AND SALE | | | 1.00 | 00444 | PMN | 375.00 | 98,093.00 |
| 051692 | 06/02/03 | | PREPARE FOR COURT FOR GWT CANET MOTION FOR DISTRIBUTIONS - HEARING CANCELLED AT REQUEST OF ED MCDERMOTT | | | 2.00 | 00444 | PMN | 750.00 | 97,455.50 |
| 051719 | 06/03/03 | | MEETING WITH JOEL SHER AND GWT RE NEGOTIATIONS FOR OFFER BY GWT AND SALE OF LOTS | | | 1.50 | 00444 | PMN | 562.50 | 98,655.50 |
| 078742 | 06/11/03 | | TELEPHONE CALL BRAD PLOVAN RE IRES ISSUE, SETTLEMENT | | | .10 | 00444 | PMN | 37.50 | 98,693.00 |
| 079042 | 06/16/03 | | TELEPHONE CALL JOEL SHER RE TAX ISSUES | | | .40 | 00444 | PMN | 150.00 | 98,880.50 |
| 079047 | 06/16/03 | | PREPARE LETTER TO COURT ON TAXES AND PREPARE RE COURT HEARINGS | | | .10 | 00444 | PMN | 37.50 | 98,730.50 |
| 079052 | 06/16/03 | | TELEPHONE CALL JOEL SHER RE HINSUA | | | .60 | 00444 | PMN | 225.00 | 99,105.50 |
| 079055 | 06/16/03 | | REVIEW CANET OPPOSITION | | | .30 | 00444 | PMN | 112.50 | 99,218.00 |
| 059322 | 06/16/03 | | CONFER WITH MR. NUSSBAUM AND MR. OESTREICHER RE HEARING MATTERS FOR JUNE 17. | | | .20 | 01570 | CDM | 54.00 | 99,272.00 |
| 060258 | 06/16/03 | | PREPARE MATERIALS FOR JUNE 17 HEARING MATTERS. | | | .60 | 01570 | CDM | 162.00 | 99,434.00 |
| 063800 | 06/17/03 | | TELEPHONE CALLS JOEL SHER; PREPARE COURT AND PAYMENT AND STATUS ; CALLS GWT | | | 3.00 | 00444 | PMN | 1,125.00 | 100,559.00 |
| 067671 | 06/21/03 | | PREPARE MATERIALS FOR HEARING. | | | .30 | 00444 | PMN | 112.50 | 100,887.50 |
| 060739 | 06/17/03 | | ATTEND HEARINGS RE HINSUA SALE, ALMEDIA FEE PAYMENT AND STATUS ; CALLS GWT | | | .80 | 01570 | CDM | 216.00 | 100,775.00 |
| 072723 | 06/23/03 | | REVIEW CORRESPONDENCE FROM JOEL SHER TO FAUS, MCDERMOTT AND NUSSBAUM AND PROPOSED ORDER FOR SUBMISSION TO COURT; REVIEW MCDERMOTT EMAIL AND PROPOSED CHANGES TO SHER SALE ORDER, SHER RESPONSE; CALLS SHER WITH GWT COMMENTS | | | .30 | 00444 | PMN | 112.50 | 101,000.00 |
| 068060 | 06/23/03 | | DRAFT LETTER TO JUDGE DERBY RE IRS NEGOTIATIONS. | | | .50 | 01570 | CDM | 135.00 | 101,135.00 |
| 074409 | 06/24/03 | | TELEPHONE CALL RICHARD GOLDBERG RE SUBMISSION OF SALE ORDER TO COURT; REVIEW LIQUIDATING AGENT LETTER TO JUDGE DERBY AND ATTACHED ORDER | | | .20 | 00444 | PMN | 75.00 | 101,210.00 |
| 070477 | 06/24/03 | | PREP AND SEND LETTER BY FAX TO CA COPY SERVICE FOR SOGO PLEADINGS PER K. OESTREICHER | | | .30 | 01105 | KGM | 39.00 | 101,249.00 |
| 072322 | 06/25/03 | | DOCS FROM JNS COPY SERVICE FOR K. OESTREICHER | | | .20 | 01105 | KGM | 26.00 | 101,275.00 |
| 084061 | 06/30/03 | | TELEPHONE CALL JOEL SHER RE AUST/IRS AND | | | .20 | 00444 | PMN | 75.00 | 101,350.00 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143580

Page 14 (14)

| | |
|---|---|
| LAST DATE BILLED | THRU 11/30/03 |
| DATE BILLED THRU | AS OF 12/22/03 |
| | 11:28:15 |

| CLIENT | 004882 | G. WARE TRAVELSTEAD |
|---|---|---|
| MATTER | 004882.00037 | SPANISH ISSUES |
| CASE ID | | |

| INDEX | DATE | CA | ***PROFESSIONAL SERVICES*** | TASK | ACT | HOURS WORKED | TKPR NO INIT. | TKPR TIME VALUE THIS PERIOD | RUNNING TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1360987 | 07/02/03 | | LETTER TO COURT ON TAX MATTER STATUS | | | .10 | 00473 SFF | 35.00 | 101,385.00 |
| 1346988 | 07/23/03 | | TELEPHONE CALL WITH GRANT THORNTON RE: TAX RETURNS; TELEPHONE CALL GWT AND SPANISH INVESTORS ON DUE DILIGENCE AND JOEL SHER INQUIRY ON PROPOSAL; TELEPHONE CALL NEGOTIATIONS WITH JOEL SHER ON TERMS FOR HINSIA | | | .50 | 00444 PWN | 187.50 | 101,572.50 |
| 1314496 | 07/30/03 | | DRAFT RELEASE AND CONFERENCE WITH SCOTT FREED RE: DOCUMENTATION | | | 3.80 | 01406 KO | 1,425.00 | 102,997.50 |
| 1365932 | 08/08/03 | | REVIEW DEED OF RELEASE FOR G. WARE TRAVELSTEAD; MEETING WITH CARLTON; REVIEW FILES FOR | | | .30 | 01406 KO | 112.50 | 103,110.00 |
| 1360885 | 10/08/03 | | DOCUMENTS RELATING TO PARKING LOT; TELEPHONE CALL WITH CLIENT | | | .60 | 00473 SFF | 210.00 | 103,320.00 |

DISBURSEMENT SUMMARY

| Code | Description | Amount |
|---|---|---|
| TOTAL DISBURSEMENTS | | .00 |

ATTORNEY SUMMARY

329.80**TIME VALUE TOTAL**     103,320.00

| Atty | Status | Attorney Name | Std Rt | Avg Rt | Hours | Value | Last Entry |
|---|---|---|---|---|---|---|---|
| 00444 | Partner | PAUL M. NUSSBAUM | 375.00 | 325.75 | 238.10 | 77,560.50 | 07/23/2003 |
| 00473 | Partner | STEPHEN F FRUIN | 350.00 | 307.19 | 41.30 | 12,687.00 | 10/08/2003 |
| 01105 | Paralegal | KATHLEEN G MCCRUDDEN | 135.00 | 116.63 | 4.60 | 536.50 | 06/25/2003 |
| 01406 | Partner | KENNETH OESTREICHER | 375.00 | 326.36 | 21.40 | 6,984.00 | 08/08/2003 |
| 01451 | Partner | JOHN F. CARLTON | 350.00 | 288.98 | 5.90 | 1,705.00 | 05/05/2003 |
| 01559 | Associate | BETH S VERGHETTI | 235.00 | 200.00 | 16.40 | 3,280.00 | 02/27/2001 |
| 01570 | Associate | CAMERON J. MACDONALD | 270.00 | 270.00 | 2.10 | 567.00 | 06/23/2003 |

TOTAL FEE VALUE        103,320.00

TOTAL FEES AND DISBURSEMENTS        103,320.00

UNALLOCATED CREDITS    .00        .00

# EXHIBIT 8

```
WHITEFORD, TAYLOR & PRESTON                                    ***************Page 1 (1)
DETAILED BILLING REPORT                          THRU 11/30/03
PROFORMA NUMBER:    143569                       AS OF 12/12/03   14:37:00
                                                 LAST DATE BILLED 12/28/00
                                                 DATE BILLED THRU

BILLING ATTORNEY: 00473 STEPHEN F FRUIN          ADDRESS G. WARE TRAVELSTEAD
                                                         1709 DEY COVE DRIVE
CLIENT 004882                                            VIRGINIA BEACH, VA  23454
MATTER 004882.00001    G. WARE TRAVELSTEAD
CASE ID                PETITION PACKAGE AND SCHEDULES
```

CASE ID

INVOICE NUMBER _____            INVOICE DATE ____/____/____

****DISBURSEMENTS****

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKFR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | 05 | | | PERSONAL COURIER AND/OR FEDEX | 70.10 |
| | | | 06 | | | FEDERAL EXPRESS | 1,131.45 |
| | | | 10 | | | PHOTOCOPIES | 5,584.68 |
| | | | 11 | | | LONG DISTANCE AND CALLING CARDS | 5,041.56 |
| | | | 12 | | | TELECOPIER | 465.50 |
| | | | 14 | | | POSTAGE | 483.72 |
| | | | 17 | | | LEXIS | 450.18 |
| | | | 19 | | | WESTLAW | 1,360.06 |
| | | | 30 | | | COURIER SERVICE | 636.90 |
| | | | 94 | | | PACER SERVICE | 38.36 |
| 4173204 | 11/30/00 | 43 | | 1 | 00473 | Check# 249031 Vendor Name: 81 AL BETZ & ASSOCIATES, INC. TRANSCRIPTS/DEPOSITIONS Replacing seq # 3481933  check 221287 voided and reissued as check 249031 | 823.00 |
| 4328577 | 05/26/01 | 43 | | 1 | 00473 | Check# 255945 Vendor Name: 13834 ESQUIRE DEPOSITION SERVICES - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF WARE TRAVELSTEAD TAKEN ON APRIL 10, 2001 | 256.00 |
| 4384481 | 07/19/01 | 43 | | 1 | 00473 | Check# 259192 Vendor Name: 548 GORE BROTHERS REPORTING AND VIDEO CO. - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF JERRY MUSIKA TAKEN ON 5.18.01 | 222.80 |
| 4384482 | 07/19/01 | 43 | | 1 | 00473 | Check# 259193 Vendor Name: 13834 ESQUIRE DEPOSITION SERVICES - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF JOEL SHER TAKEN ON 4.10.01 | 338.80 |
| 4452917 | 10/12/01 | 43 | | 1 | 00473 | Check# 262681 Vendor Name: 14975 VERITEXT NEW YORK REPORTING COMPANY L.L.C. - TRANSCRIPTS/DEPOSITIONS DEPOSITION TAKEN ON 9.30.01 | 489.25 |
| 4475508 | 11/12/01 | 43 | | 1 | 00473 | Check# 263829 Vendor Name: 18315 ACCURATE ORLANDO REPORTERS - TRANSCRIPTS/DEPOSITIONS REPORTING TRANSCRIPT OF ROBERT EARLE (TRAVELSTEAD V. VELAZQUEZ) | 506.25 |
| 4481161 | 11/19/01 | 43 | | 1 | 00473 | Check# 264183 Vendor Name: 18315 ACCURATE ORLANDO REPORTERS - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF ROBERT EARLE TAKEN ON 9-28-01 | 251.55 |
| 4517138 | 12/20/01 | 43 | | 1 | 00473 | Check# 265577 Vendor Name: 548 GORE BROTHERS REPORTING AND VIDEO CO. - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF G. WARE | 743.55 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT                    THRU 11/30/03
PROFORMA NUMBER: 143569                    AS OF 12/12/03   14:37:01
                                           Page 2 (2)

| CLIENT | 00482 |
|---|---|
| MATTER | 00482.00001 |
| CASE ID | |

LAST DATE BILLED 12/28/00
DATE BILLED THRU

BILLING ATTORNEY: 00473 STEPHEN F PRUIN

G. WARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4517139 | 12/20/01 | | 43 | 1 | 00473 | TRAVELSTEAD ON 12/5/01 Check#: 265577 Vendor Name: 548 GORE BROTHERS REPORTING AND VIDEO CO. - TRANSCRIPTS/DEPOSITIONS DEPOSITION OF G. WARE TRAVELSTEAD ON 12/4/01 | 515.05 |
| 4531091 | 01/17/02 | | 43 | 1 | 00473 | Check#: 266617 Vendor Name: 548 GORE BROTHERS REPORTING AND VIDEO CO. - TRANSCRIPTS/DEPOSITIONS VOLUMES III & IV OF G. WARE TRAVELSTEAD DEPOSITION TRANSCRIPT | 628.50 |
| 4592155 | 04/10/02 | | 43 | 1 | 00473 | Check#: 270291 Vendor Name: 548 GORE BROTHERS REPORTING AND VIDEO CO, INC. - TRANSCRIPTS/DEPOSITIONS DEPOSITION TRANSCRIPTS OF JOEL SHER & ALFONSO MARTINEZ | 331.30 |
| 4668137 | 04/10/02 | | 43 | 1 | 00473 | Check#: 270394 Vendor Name: 18865 CERTIFIED SHORTHAND REPORTERS, INC. - TRANSCRIPTS/DEPOSITIONS Replacing seq # 4592227 - modification to check 270394. DEPOSITION TRANSCRIPT OF KEITH BARISH | 438.00 |
| 4885072 | 01/17/03 | 676184 | 43 | 21091 | 00473 | TRANSCRIPTS/DEPOSITIONS - CLASSIC REPORTING, INC. BANKRUPTCY CASE | 809.00 |
| 4998529 | 06/26/03 | 682488 | 43 | 46362 | 00473 | TRANSCRIPTS/DEPOSITIONS - COMPUSCRIBE BANKRUPTCY CASE | 343.80 |
| | | | *43 | | | | 6,696.85 |
| 4432980 | 06/08/01 | | 43 | *43 | 00473 | TRANSCRIPTS/DEPOSITIONS Check#: 257457 Vendor Name: 15426 DOCUMENT TECHNOLOGIES, INC. COPIES | 1.63 |
| 4443813 | 09/29/01 | | 44 | 1 | 00473 | Check#: 262111 Vendor Name: 6112 KATHY MCCRUDEN - COPIES | 15.00 |
| 4443812 | 09/29/01 | | 44 | 1 | 00473 | Check#: 262111 Vendor Name: 6112 KATHY MCCRUDEN - COPIES NOTARIAL CERTIFICATE FROM CIRCUIT COURT OF AA COUNTY | 3.00 |
| 4452918 | 10/12/01 | | 44 | 1 | 00473 | Check#: 262682 Vendor Name: 12941 IKON DOCUMENT SERVICES - COPIES COPYING OF DOCUMENTS IN NEW YORK AND DELIVER TO BALTIMORE | 178.44 |
| 4668218 | 06/24/02 | | 44 | *44 | 00473 | Check#: 273604 Vendor Name: 508 MEDICAL COPY SERVICES, INC. - COPIES | 275.06 |
| | | | | | | | 473.13 |
| 4288965 | 04/17/01 | | 50 | 1 | 00473 | Check#: 254744 Vendor Name: 12168 FEDERAL RESEARCH - LIEN REPORT | 35.00 |
| | | | *50 | | | | 35.00 |
| 4450340 | 10/09/01 | | 52 | *50 | 00473 | Check#: 262521 Vendor Name: 18206 STARWOOD HOTELS AND RESORTS - WITNESS FEE WITNESS FEE | 80.00 |
| 4450339 | 10/09/01 | | 52 | 1 | 00473 | Check#: 262520 Vendor Name: 18206 STARWOOD HOTELS AND RESORTS - WITNESS FEE WITNESS FEE | 80.00 |
| | | | *52 | | | | 160.00 |
| 4668813 | 03/09/01 | | 58 | 1 | *52 00473 | Check#: 253035 Vendor Name: 9531 THOMSON & THOMSON - MISCELLANEOUS Replacing seq # 4249816 - modification to check 253035. | 96.00 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

G. MARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

CLIENT  004882
MATTER  004882.00001
CASE ID

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143569

| | | THRU 11/30/03 | |
|---|---|---|---|
| LAST DATE BILLED 12/28/00 | | AS OF 12/12/03 14:37:01 | |
| DATE BILLED THRU | | | Page 3 (3) |

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4353979 | 06/18/01 | | 58 | 1 | 00473 | Check#: 257902 Vendor Name: 3319 STEPHEN F FRUIN - MISCELLANEOUS DINNER WITH GOLDBERG | 218.36 |
| 4668134 | 10/10/01 | | 58 | 1 | 00473 | Check#: 262542 Vendor Name: 9531 THOMSON & THOMSON - MISCELLANEOUS Replacing seq # 4452077 - modification to check 262542. TRADEMARK SEARCH | 96.00 |
| 4464597 | 10/24/01 | | 58 | 1 | 00473 | Check#: 263134 Vendor Name: 18250 MORLAN & STOVASH, P.A. - MISCELLANEOUS LOCAL COUNSEL, ASSISTANCE WITH PLANET HOLLYWOOD LITIGATION | 820.00 |
| 4466672 | 10/30/01 | | 58 | 1 | 00473 | Check#: 263351 Vendor Name: 75 BANK LANE DELI - MISCELLANEOUS LUNCHEON 10.22.01 | 21.90 |
| 4668115 | 10/31/01 | | 58 | 1 | 00473 | Check#: 263440 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS Replacing seq # 4467655 - modification to check 263440. SOCO | 109.97 |
| 4520168 | 12/28/01 | | 58 | 1 | 00473 | Check#: 265836 Vendor Name: 75 BANK LANE DELI - MISCELLANEOUS K. OBSTREICHER - LUNCH - 12/5/01 | 12.08 |
| 4542560 | 02/01/02 | | 58 | 1 | 00473 | Check#: 267301 Vendor Name: 1244, PAUL M NUSSBAUM - MISCELLANEOUS MEALS - BARCELONA SPAIN - 1/21/02 - 1/24/02 | 920.30 |
| 4542561 | 02/01/02 | | 58 | 1 | 00473 | Check#: 267301 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS CASH - MISC. EXPENSES - BARCELONA SPAIN - 1/21/02 - 1/24/02 | 1,400.00 |
| 4557542 | 02/27/02 | | 58 | 1 | 00473 | Check#: 268420 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS HOTEL - 1/20/02 | 1,050.74 |
| 4570070 | 03/12/02 | | 58 | 1 | 00473 | Check#: 268955 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS MEALS IN BARCELONA - 1/20/02 | 144.28 |
| 4570071 | 03/12/02 | | 58 | 1 | 00473 | Check#: 268955 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS MEALS IN BARCELONA - 1/23/02 | 482.41 |
| 4570072 | 03/12/02 | | 58 | 1 | 00473 | Check#: 268955 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS MEALS IN BARCELONA - 1/24/02 | 518.70 |
| 4683666 | 08/08/02 | | 58 | 1 | 00473 | Check#: 269955 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS HOTEL - 1/24/02 | 173.11 |
| 4683671 | 08/08/02 | | 58 | 1 | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS DINNER MEETING WITH JOEL SHER AND GWT ON 7.8.02 | 282.15 |
| | | | 58 | 1 | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - MISCELLANEOUS DINNER MEETING WITH JOEL SHER ON 7.15.02 | — |
| 4812115 | 09/10/02 | 612349 | 58 | 1489 | 00473 | MISCELLANEOUS - AT&T CALLING CARD CHARGES/PAUL NUSSBAUM | 8.38 |
| 4861839 | 11/20/02 | | 58 | 15089 | 00473 | MISCELLANEOUS - JOEL SHER BANKRUPTCY CASE Vendor: JOEL SHER | 4,947.50 |
| 4855389 | 11/20/02 | 674055* | 58 | 12654 | 00473 | MISCELLANEOUS - JOEL SHER BANKRUPTCY CASE Reversal from Void Check Number: 674055 Bank ID: 1 Voucher ID: 520780 Vendor: JOEL SHER | -4,947.50 |
| 4824369 | 12/15/02 | 2036 | 58 | 16406 | 00473 | MISCELLANEOUS - BANK LANE DELI ASSORTED SANDWICHES, CHIPS AND DRINKS - P. NUSSBAUM - 4/23/03 | 17.23 |
| 4952219 | 05/01/03 | 680201 | 58 | 37347 | 00473 | MISCELLANEOUS | |
| 4142445 | 11/04/00 | 61 | *58 | 1 | 00473 | MISCELLANEOUS Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 4.00 |

| | | | | | | | 11,319.11 |
|---|---|---|---|---|---|---|---|

BILLING ATTORNEY: 00473 STEPHEN F PRUIN

| CLIENT | 004882 |
| MATTER | 004882.00001 |
| CASE ID |

G. WARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143569

THRU 11/30/03
AS OF 12/12/03
14:37:01

LAST DATE BILLED 12/28/00
DATE BILLED THRU

Page 4 (4)

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4142448 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 12.00 |
| 4142449 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 75.00 |
| 4142450 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 162.50 |
| 4142451 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 75.00 |
| 4142422 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 328.50 |
| 4142424 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 4.00 |
| 4142425 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 237.96 |
| 4142426 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 23.00 |
| 4142428 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 4.00 |
| 4142430 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 6.00 |
| 4142431 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 350.06 |
| 4142432 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 58.03 |
| 4142433 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 12.00 |
| 4142434 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 12.53 |
| 4142435 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 45.83 |
| 4142436 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 23.00 |
| 4142437 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 4.00 |
| 4142439 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 4.00 |
| 4142440 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 527.50 |
| 4142441 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 90.00 |
| 4142442 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 165.67 |
| 4142443 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 38.95 |
| 4142444 | 11/04/00 | | 61 | 1 | 00473 | CLIENT TRAVEL REIMBURSEMENT Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 13.85 |

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143569

THRU 11/30/03
AS OF 12/12/03                Page 5 (5)

LAST DATE BILLED 12/28/00
DATE BILLED THRU            14:37:01

CLIENT   004882
MATTER   004882.00001
CASE ID

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

G. WARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4173032 | 12/07/00 | 61 | | 1 | 00473 | Check#: 249386 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT | 678.84 |
| 4173033 | 12/07/00 | 61 | | 1 | 00473 | Check#: 249386 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT | 535.26 |
| 4249296 | 03/06/01 | 61 | | 1 | 00473 | Check#: 252841 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT KENNETH OBSTRICHER TRAIN FARE FROM BALTO., MD TO RICHMOND, VA 01/23-01/24/01 | 87.00 |
| 4249583 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252920 Vendor Name: 4952 MARK KOPEC - CLIENT TRAVEL REIMBURSEMENT M. KOPEC AIRFARE TRAVEL TO/FROM GREENSBORO 02/23/01 | 323.25 |
| 4249584 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252920 Vendor Name: 4952 MARK KOPEC - CLIENT TRAVEL REIMBURSEMENT M. KOPEC PARKING 02/27/01 | 16.35 |
| 4249585 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252920 Vendor Name: 4952 MARK KOPEC - CLIENT TRAVEL REIMBURSEMENT M. KOPEC LUNCH 02/28/01 | 8.85 |
| 4249586 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252920 Vendor Name: 4952 MARK KOPEC - CLIENT TRAVEL REIMBURSEMENT M. KOPEC HOTEL 02/28/01 | 107.40 |
| 4249630 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252934 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT P. NUSSBAUM 02/12/01 | 140.00 |
| 4249632 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252934 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT P. NUSSBAUM MEALS W/G. TRAVELSTEAD AND J. SHER/BARCELONA TRIP 02/16/01 | 506.49 |
| 4249633 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252934 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT P. NUSSBAUM EXPENSES FOR G. TRAVELSTEAD/BARCELONA TRIP 02/12/01 | 1,961.11 |
| 4249634 | 03/07/01 | 61 | | 1 | 00473 | Check#: 252934 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT CAB FARE 02/12/01 | 42.86 |
| 4280063 | 04/09/01 | 61 | | 1 | 00473 | Check#: 254031 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT | 106.40 |
| 4353978 | 06/18/01 | 61 | | 1 | 00473 | Check#: 257902 Vendor Name: 3319 STEPHEN FRUIN - CLIENT TRAVEL REIMBURSEMENT AIRPORT PARKING | 22.00 |
| 4353980 | 06/18/01 | 61 | | 1 | 00473 | Check#: 257902 Vendor Name: 3319 STEPHEN FRUIN - CLIENT TRAVEL REIMBURSEMENT HOTEL IN NORTH CAROLINA FOR HEARING | 137.28 |
| 4353981 | 06/18/01 | 61 | | 1 | 00473 | Check#: 257902 Vendor Name: 3319 STEPHEN FRUIN - CLIENT TRAVEL REIMBURSEMENT AIRFARE TO NORTH CAROLINA | 330.75 |
| 4397730 | 07/31/01 | 61 | | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT DINNER/MEETING/WARE TRAVELSTEAD, SHER AND PMN | 323.06 |

BILLING ATTORNEY: 00473 STEPHEN F FRUIN

CLIENT   004802
MATTER   004802.00001
CASE ID

G. WARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT                     THRU 11/30/03
PROFORMA NUMBER: 143569     AS OF 12/12/03  14:37:01
LAST DATE BILLED 12/28/00
DATE BILLED THRU

Page 6 (6)

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4397739 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT MONEY FOR W. TRAVELSTEAD/BARCELONA | 298.34 |
| 4397740 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT MONEY FOR W. TRAVELSTEAD/AMSTERDAM | 285.08 |
| 4397741 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT MONEY FOR W. TRAVELSTEAD/LONDON | 179.50 |
| 4397742 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT FOOD IN AMSTERDAM | 107.39 |
| 4397743 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT TAXIS IN AMSTERDAM | 1,135.35 |
| 4397744 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT MONEY FOR W. TRAVELSTEAD/BARCELONA | 25.00 |
| 4397745 | 07/31/01 | | 61 | 1 | 00473 | Check#: 259719 Vendor Name: 1244, PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT TAXIS IN BARCELONA | 1,006.79 |
| 4401518 | 08/06/01 | | 61 | 1 | 00473 | Check#: 259940 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT FOD IN BARCELON | 104.58 |
| 4401535 | 08/06/01 | | 61 | 1 | 00473 | Check#: 259940 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT RADISON PLZ HOTEL | 22.00 |
| 4401530 | 08/06/01 | | 61 | 1 | 00473 | Check#: 259940 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT RADISON PLZ HOTEL | 6,129.60 |
| 4401531 | 08/06/01 | | 61 | 1 | 00473 | Check#: 259940 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT UNITED AIRLINES/AMSTERDAM/7.10.01 | 6,129.60 |
| 4422061 | 08/30/01 | | 61 | 1 | 00473 | Check#: 260854 Vendor Name: 1244 PAUL M NUSSBAUM/AMSTERDAM/7.10.01 - CLIENT TRAVEL REIMBURSEMENT UNITED AIRLINES/PAUL | 276.35 |
| 4422062 | 08/30/01 | | 61 | 1 | 00473 | Check#: 260854 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT HOTEL/TRAVEL 7.19.01 | 1,060.11 |
| 4424024 | 08/31/01 | | 61 | 1 | 00473 | Check#: 260987 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT HOTEL / TRAVEL | 3,527.68 |
| 4424025 | 08/31/01 | | 61 | 1 | 00473 | Check#: 260987 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT HOTEL IN AMSTERDAM | 24.54 |
| 4435986 | 09/19/01 | | 61 | 1 | 00473 | Check#: 261608 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT MEALS IN SPAIN | 169.13 |
| 4458929 | 10/18/01 | | 61 | 1 | 00473 | Check#: 262920 Vendor Name: 5808 KEN OESTREICHER - CLIENT TRAVEL REIMBURSEMENT HOTEL STACY AND TAXI WHILE IN FLORIDA FOR DEPOSITION ON 9/28/01 9/27/01 | 159.28 |
| 4458991 | 10/18/01 | | 61 | 1 | 00473 | Check#: 262931 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT SOUTHWEST AIRLINES/OESTREICHER/9.28.01 | 329.50 |
| 4472186 | 11/08/01 | | 61 | 1 | 00473 | Check#: 261757 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT TRAIN - S. FRUIN - | 256.00 |

CLIENT MATTER CASE ID: 004882 / 004882.00001

BILLING ATTORNEY: 00473 STEPHEN F PRUIN

G. WARE TRAVELSTEAD
PETITION PACKAGE AND SCHEDULES

WHITEFORD, TAYLOR & PRESTON
DETAILED BILLING REPORT
PROFORMA NUMBER: 143569

LAST DATE BILLED 12/28/00
DATE BILLED THRU

THRU 11/30/03
AS OF 12/12/03
14:37:01

Page 7 (7)

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 542559 | 02/01/02 | 61 | 1 | | 00473 | Check#: 267301 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT TAXI - 1/21/02 | 20.00 |
| 542553 | 02/01/02 | 61 | 1 | | 00473 | Check#: 267301 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT PARKING - 1/25/02 | 43.00 |
| 4668139 | 04/11/02 | 61 | 1 | | 00473 | Check#: 270428 Vendor Name: 3709 HOWARD FELDMAN - CLIENT TRAVEL REIMBURSEMENT PARKING - 3/14/02 | 26.00 |
| 4668142 | 04/11/02 | 61 | 1 | | 00473 | Check#: 270428 Vendor Name: 3709 HOWARD FELDMAN 459124 - modification to check 270428. BWI PARKING - 3/14/02 | 34.00 |
| 4668140 | 04/11/02 | 61 | 1 | | 00473 | Check#: 270428 Vendor Name: 3709 HOWARD FELDMAN 459125 - modification to check 270428. CABS - 3/14/02 | 171.12 |
| 4668141 | 04/11/02 | 61 | 1 | | 00473 | Check#: 270428 Vendor Name: 3709 HOWARD FELDMAN 459126 - modification to check 270428. HOTEL - 3/14/02 | 1,240.50 |
| 4668143 | 04/23/02 | 61 | 1 | | 00473 | Check#: 270971 Vendor Name: 10039 DINERS CLUB - CLIENT TRAVEL REIMBURSEMENT Replacing seq # 459218 - modification to check 270971. AMERICAN AIRLINES - H. FELDMAN - 3/12/02 | 1,290.50 |
| 4683665 | 08/08/02 | 61 | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT DINNER MEETING ON 7.17.02, TRAVEL EXPENSES WHILE IN SPAIN 7.17.02-7.19.02-NUSSBAUM | 2,645.00 |
| 4683674 | 08/08/02 | 61 | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT AIRFARE ON 7.16.02 | 2,218.76 |
| 4683672 | 08/08/02 | 61 | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT PARKING - 7/19/02 | 703.72 |
| 4683673 | 08/08/02 | 61 | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT HOTEL - 7.16.02 | 254.38 |
| 4683674 | 08/08/02 | 61 | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT FOOD IN SPAIN | 1,565.34 |
| 4683675 | 08/07/02 | | 1 | | 00473 | Check#: 275462 Vendor Name: 1244 PAUL M NUSSBAUM - CLIENT TRAVEL REIMBURSEMENT AIRFARE - 7/19/02 | 183.60 |
| 4820249 | 09/09/02 | 61 | 1 | 612255 3577 | 00473 | CLIENT TRAVEL REIMBURSEMENT HOTEL IN SPAIN - PAUL M NUSSBAUM | 81.00 |
| 4820250 | 09/09/02 | 61 | 1 | 612255 3577 | 00473 | CLIENT TRAVEL REIMBURSEMENT PARKING - 7/19/02 - PAUL M NUSSBAUM | 371.01 |
| 4820251 | 09/09/02 | 61 | 1 | 612255 3577 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM | 484.46 |
| 4820253 | 09/09/02 | 61 | 1 | 612255 3577 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM | 225.94 |
| 4820255 | 09/09/02 | 61 | 1 | 612255 3577 | 00473 | CLIENT TRAVEL REIMBURSEMENT HOTEL - 8/15/02 - PAUL M NUSSBAUM | 55.00 |
| 4338490 | 10/22/02 | 61 | 1 | 672867 7984 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM | |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        WHITEFORD, TAYLOR & PRESTON                                    Page 8 (8)
                                               DETAILED BILLING REPORT
                                               PROFORMA NUMBER: 143569

CLIENT   004882          G. WARE TRAVELSTEAD                            LAST DATE BILLED 12/28/00   THRU 11/30/03
MATTER   004882.00001    PETITION PACKAGE AND SCHEDULES                 DATE BILLED THRU            AS OF 12/12/03   14:37:01
CASE ID
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKFR | Description | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4838491 | 10/22/02 | 672867 | 61 | 7984 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  TAXIS - SPAIN - 10/8/02 - 10/02 | 2,102.00 |
| 4838492 | 10/22/02 | 672867 | 61 | 7984 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  MISC. EXPENSES - SPAIN - 10/8 - 11/02  FOOD IN SPAIN (WARE TRAVELSTEAD, JOEL SHER AND PAUL NUSSBAUM) - 10/8 - 11/02 | 1,252.23 |
| 4851609 | 11/13/02 | 673739 | 61 | 11567 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  AIRLINE TICKETS - 10/11/02 | 393.45 |
| 4851597 | 11/13/02 | 673739 | 61 | 11567 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  FOOD - SPAIN - 10/9/02 | 201.00 |
| 4851602 | 11/13/02 | 673739 | 61 | 11567 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  FOOD - SPAIN - 10/10/02  HOTEL - 10/20/02 | 116.73 |
| 4851604 | 11/13/02 | 673739 | 61 | 11567 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  FOOD - SPAIN - 10/10/02 | 1,136.47 |
| 4851608 | 11/13/02 | 673739 | 61 | 11567 | 00473 | CLIENT TRAVEL REIMBURSEMENT - JOEL SHER  FOOD - SPAIN - 10/10/02 | 42.39 |
| 4884328 | 01/15/03 | 676056 | 61 | 20738 | 00473 | CLIENT TRAVEL REIMBURSEMENT - DINERS CLUB TVL.  BANKRUPTCY CASE | 1,500.00 |
| 4884745 | 01/16/03 | 676143 | 61 | 20902 | 00473 | CLIENT TRAVEL REIMBURSEMENT - MR. G. WARE  DSTNTNS MGMT GRP INC - C. MACDONALD - 12/18/02 | 20.00 |
| 4890225 | 01/27/03 | 676477 | 61 | 22362 | 00473 | CLIENT TRAVEL REIMBURSEMENT - PAUL M NUSSBAUM  TRAVELSTEAD REIMBURSE CLIENT FOR OVERNIGHT STAY AT RENAISSANCE HARBORPLACE HOTL | 219.66 |
| 4903446 | 02/19/03 | 677490 | 61 | 25649 | 00473 | CLIENT TRAVEL REIMBURSEMENT - DINERS CLUB NATL  RR PASS CORP - C. MACDONALD - 12/18/02 | 389.00 |
| 4906438 | 02/21/03 | 677490 | 61 | 26063 | 00473 | CLIENT TRAVEL REIMBURSEMENT - DINERS CLUB  AMTRAK ASC II - 1/16/03 | 18.00 |
| 4906439 | 02/21/03 | 677490 | 61 | 26063 | 00473 | CLIENT TRAVEL REIMBURSEMENT - DINERS CLUB  AMTRAK ASC II - 1/16/03 | 18.00 |
| 4994495 | 07/11/03 | 683086 | 61 | 47308 | 00473 | CLIENT TRAVEL REIMBURSEMENT - DINERS CLUB  RENAISSANCE HARBORPLACE - WARE TRAVELSTEAD (2 NIGHTS) - 6/5/03 | 625.19 |
|  |  |  |  |  |  |  | 48,477.55 |
| 4479854 | 11/16/01 |  | 72 | *61 | 00473 | CLIENT TRAVEL REIMBURSEMENT  Check#: 264155 Vendor Name: 15426 DOCUMENT TECHNOLOGIES, INC. - COURT COPIES COURT COPIES | 5.00 |
|  |  |  |  |  |  |  | 5.00 |
| 4280068 | 04/04/01 |  | 75 | *72 | 00473 | COURT COPIES  Check#: 254038 Vendor Name: 10056 KEATING & WALKER - PRIVATE PROCESS SERVER | 95.00 |
| 4280819 | 04/11/01 |  | 75 |  | 00473 | SERVICES - PRIVATE PROCESS SERVER  Check#: 254383 Vendor Name: 14597 EAGLE LEGAL SERVICES - PRIVATE PROCESS SERVER | 35.00 |
| 4412591 | 08/17/01 |  | 75 |  | 00473 | SERVICES - PRIVATE PROCESS SERVER  Check#: 260423 Vendor Name: 14597 EAGLE LEGAL SERVICES - PRIVATE PROCESS SERVER | 60.00 |
| 4413260 | 08/17/01 |  | 75 |  | 00473 | PROCESS SERVICE IN FLORIDA  Check#: 260423 Vendor Name: 14597 EAGLE LEGAL SERVICES - PRIVATE PROCESS SERVER PRIVATE | 60.00 |
| 4413261 | 08/17/01 |  | 75 |  | 00473 | PROCESS IN FLORIDA  Check#: 260423 Vendor Name: 14597 EAGLE LEGAL | 45.00 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN        WHITEFORD, TAYLOR & PRESTON                              THRU 11/30/03
                                               DETAILED BILLING REPORT                                  AS OF 12/12/03   14:37:01
CLIENT  004882        G. WARE TRAVELSTEAD       PROFORMA NUMBER:  143569                                Page 9 (9)
MATTER  004882.00001  PETITION PACKAGE AND SCHEDULES   LAST DATE BILLED 12/28/00
CASE ID                                               DATE BILLED THRU
```

| INDEX | DATE | REFER-# | CODE | CTRL-# | TKPR | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4413262 | 08/17/01 | | 75 | 1 | 00473 | SERVICES - PRIVATE PROCESS SERVER PRIVATE PROCESS SERVER IN FLORIDA — Check#: 260423 Vendor Name: 14597 EAGLE LEGAL SERVICES - PRIVATE PROCESS | 45.00 |
| 4419476 | 08/28/01 | | 75 | 1 | 00473 | PROCESS SERVER IN FLORIDA — Check#: 260726 Vendor Name: 14597 EAGLE LEGAL SERVICES - PRIVATE PROCESS SERVER PRIVATE | 30.00 |
| 4435974 | 09/19/01 | | 75 | 1 | 00473 | PROCESS SERVER IN FLORIDA — Check#: 261597 Vendor Name: 18137 PRO-FILE LAWYERS SERVICES CORP - PRIVATE PROCESS SERVER | 97.00 |
| 4668136 | 03/11/02 | | 75 | 1 | 00473 | PLANNING & DESIGN (NEW YORK CITY) LAWYERS SERVICES CORP - PRIVATE PROCESS SERVER SERVICE DAVID ROCKWELL, ROCKWELL ARCHITECTURE, — Check#: 268922 Vendor Name: 18137 PRO-FILE Replacing seq # 4569721 - modification to check 268922. PROCESS SERVICE | 175.00 |
| | | | | | *75 | PRIVATE PROCESS SERVER | 642.00 |
| 4142455 | 11/04/00 | | 78 | 1 | 00473 | Check#: 247802 Vendor Name: 4952 MARK KOPEC - LONG DISTANCE CALLS | 9.92 |
| 4687636 | 08/14/02 | | 78 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 275665 Vendor Name: 476 AT&T - LONG DISTANCE CALLS LONG DISTANCE CALLS/P. NUSSBAUM INTERNET CONNECTION - 7/19/02 | 169.11 |
| 4820258 | 09/09/02 | 612255 | 78 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - PAUL M NUSSBAUM LONG DISTANCE - 7/31/02 | 52.97 |
| 4820252 | 09/09/02 | 612255 | 78 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - PAUL M NUSSBAUM LONG DISTANCE - 7/19/02 | 102.15 |
| 4976270 | 06/13/03 | 681850 | 78 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - PAUL M NUSSBAUM LONG DISTANCE - 5/1/03 | 39.93 |
| 4976271 | 06/11/03 | 681850 | 78 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - PAUL M NUSSBAUM LONG DISTANCE - 5/15/03 - 5/17/03 | 158.50 |
| | | | | | *78 | LONG DISTANCE CALLS | 532.58 |
| 4142423 | 11/04/00 | 43964 | 90 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 11.76 |
| 4142438 | 11/04/00 | 43964 | 90 | 1 | 00473 | LONG DISTANCE CALLS — Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 16.24 |
| 4142429 | 11/04/00 | 43964 | 90 | 1 | 00473 | MILEAGE — Check#: 247802 Vendor Name: 4952 MARK KOPEC - | 16.24 |
| 4249582 | 03/07/01 | | 90 | 1 | 00473 | MILEAGE MILEAGE M. KOPEC 38 MILES TRAVEL TO/FROM AIRPORT — Check#: 252920 Vendor Name: 4952 MARK KOPEC - 02/28/01 | 13.11 |
| 4443814 | 09/29/01 | | 90 | 1 | 00473 | MILEAGE MILEAGE TO/FROM ANNAPOLIS 9/25/01 — Check#: 262111 Vendor Name: 6112 KATHY MCCRUDDEN | 19.50 |
| 4668138 | 04/11/02 | | 90 | 1 | 00473 | MILEAGE MILEAGE Replacing seq # 4593123 - modification — Check#: 270428 Vendor Name: 3709 HOWARD FELDMAN - MILEAGE 270428 Vendor Name: 3709 HOWARD FELDMAN to check 270428. TRAVEL 32 MILES TO AIRPORT - 3/14/02 MILEAGE | 11.68 |
| | | | | | *90 | | 88.53 |

```
BILLING ATTORNEY: 00473 STEPHEN F FRUIN                    WHITEFORD, TAYLOR & PRESTON          THRU 11/30/00
                                                          DETAILED BILLING REPORT              AS OF 12/12/03   14:37:25
                                                          PROFORMA NUMBER:  143569
CLIENT   004882           G. WARE TRAVELSTEAD
MATTER   004882.00001     PETITION PACKAGE AND SCHEDULES                              LAST DATE BILLED 12/28/00
CASE ID                                                                               DATE BILLED THRU
```

*TOTAL DISBURSEMENTS*

| ----- DISBURSEMENT SUMMARY ----- | | | | |
| Description | Amount | Atty | Status | Attorney Name |
| ---------- | ------ | ---- | ------ | ------------- |
| PERSONAL COURIER AND/ | 70.10 | | | |
| FEDERAL EXPRESS | 1131.45 | | | |
| PHOTOCOPIES | 5584.68 | | | |
| LONG DISTANCE AND CAL | 2041.56 | | | |
| TELECOPIER | 465.50 | | | |
| POSTAGE | 283.72 | | | |
| LEXIS | 450.18 | | | |
| WESTLAW | 1360.06 | | | |
| COURIER SERVICE | 636.90 | | | |
| TRANSCRIPTS/DEPOSITIO | 6696.85 | | | |
| COPIES | 473.13 | | | |
| LIEN REPORT | 35.00 | | | |
| WITNESS FEE | 160.00 | | | |
| MISCELLANEOUS | 11319.11 | | | |
| CLIENT TRAVEL REIMBUR | 48477.55 | | | |
| COURT COPIES | 5.00 | | | |
| PRIVATE PROCESS SERVE | 642.00 | | | |
| LONG DISTANCE CALLS | 532.58 | | | |
| MILEAGE | 88.53 | | | |
| PACER SERVICE | 38.36 | | | |
| TOTAL DISBURSEMENTS | 80,492.26 | | | |

|  | ATTORNEY SUMMARY | | | |
| Attorney Name | Std Rt | Avg Rt | Hours | Value Last Entry |
| ------------- | ------ | ------ | ----- | ---------------- |

*TOTAL DISBURSEMENTS*                80,492.26

TOTAL FEES AND DISBURSEMENTS          TOTAL FEE VALUE          80,492.26

UNALLOCATED CREDITS                                .00                              .00

```
----------------------------                              ==========================
PART-TO-DATE FEES BILLED =      8,284.50    YTD FEES BILLED =     .00    A/R BALANCE THIS MATTER =   72,163.19
PART-TO-DATE DISB BILLED =    203,520.46    YTD DISB BILLED =     .00    ESCROW BALANCE          =   22,626.25
============================                              ==========================
```

TOTAL MATTER                                      .00                              .00